The Honorable S. Kate Vaughan

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
SEATTLE DIVISION

| | |
|---|---|
| TSR LLC,<br><br>                        Plaintiff,<br><br>    v.<br><br>WIZARDS OF THE COAST LLC,<br><br>                    Defendant. | Case No.: 2:21-cv-01705-SKV<br><br>**DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR A PRELIMINARY INJUNCTION** |
| WIZARDS OF THE COAST LLC,<br><br>                    Counterclaim Plaintiff,<br><br>    v.<br><br>TSR LLC; JUSTIN LANASA; and DUNGEON HOBBY SHOP MUSEUM LLC,<br><br>                    Counterclaim Defendants. | |

I, Dayna J. Christian, being duly sworn do hereby depose and say:

1.      I am a member of the law firm of Immix Law Group PC and counsel for Plaintiff and Counterclaim Defendant TSR LLC ("TSR") and Counterclaim Defendants Justin LaNasa ("Mr. LaNasa") and Dungeon Hobby Shop Museum LLC (the "Museum," and collectively the "Counterclaim Defendants") in the above-captioned matter.   I am familiar with the facts and circumstances of this case.

DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR A PRELIMINARY INJUNCTION        Page 1

Immix Law Group PC
400 Winslow Way E. Suite 210
Bainbridge Island, WA 98110
Phone: (503) 802-5533
Facsimile: (503) 802-5351

2.     I submit this declaration in support of Plaintiff and Counterclaim Defendants' Response to Defendant and Counterclaim Plaintiff's Motion for a Preliminary Injunction (the "Response Brief").   In this declaration, I will refer to Defendant and Counterclaim Plaintiff Wizards of the Coast LLC as "Wizards."   I will refer to Wizards' Motion for a Preliminary Injunction as the "Motion."

3.     I am familiar with the process of searching for and obtaining documents and reports from the United States Patent and Trademark Office ("USPTO").   I obtained the documents referenced in and attached as exhibits to this declaration online from the USPTO's website.

4.     The Motion inaccurately states that the Cancelled TSR Mark (as defined in the Response Brief) is USPTO Registration No. 1242708.   *See Motion*, 13 n.2.   In fact, that registration number is for a TSR design mark submitted by Coleman Company, Inc. for air conditioners for recreational vehicles.

5.     I believe the correct USPTO registration number for the Cancelled TSR Mark is 1681176.  Attached hereto as **Exhibit A** is a true and correct copy of the Cancelled TSR Mark's USPTO Registration, No. 1681176, which was filed in 1991 and registered in 1992 by TSR, Inc.

6.     Attached hereto as **Exhibit B** is a true and correct copy of the Cancelled Star Frontiers Mark's (as defined in the Response Brief) USPTO Registration, No. 1245487, which was filed in 1982 and registered in 1983 by TSR, Inc.

7.     Attached hereto as **Exhibit C** is a true and correct copy of the December 6, 2000, Stock Purchase Agreement that Wizards filed with the USPTO, after which the USPTO recorded an assignment of the Cancelled TSR Mark and the Cancelled Star Frontiers Mark from TSR, Inc. to Wizards.

8.     Attached hereto as **Exhibit D** is a true and correct copy of the USPTO's cancellation record for the angled TSR mark, USPTO Registration No. 1802041, which was filed in 1991 and cancelled on December 29, 2000.

DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE
COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR
A PRELIMINARY INJUNCTION          Page 2

Immix Law Group PC
400 Winslow Way E. Suite 210
Bainbridge Island, WA 98110
Phone: (503) 802-5533
Facsimile: (503) 802-5351

9.      Attached hereto as **Exhibit E** is a true and correct copy of Wizards' application to the USPTO for a TSR word mark, USPTO Serial Number 97260477, dated February 9, 2022.

10.     Attached hereto as **Exhibit F** is a true and correct copy of Wizards' application to the USPTO for a TSR angled logo, USPTO Serial Number 97260484, dated February 9, 2022.

11.     Attached hereto as **Exhibit G** is a true and correct copy of Wizards' application to the USPTO for a game wizards logo, USPTO Serial Number 97281302, dated February 23, 2022.

12.     Attached hereto as **Exhibit H** is a true and correct copy of Wizards' application to the USPTO for a TSR dragon logo, USPTO Serial Number 97281306, dated February 23, 2022.

13.     Attached hereto as **Exhibit I** is a true and correct copy of the trademark issued to TSR by the USPTO on August 31, 2021, for the design mark bearing the letters "TSR" (USPTO Registration No. 6472675).

14.     Attached hereto as **Exhibit J** and **Exhibit K** are true and correct copies of the USPTO reports on Registration No. 6457615 and Serial No. 90148524 showing that no opposition was filed to attempt to block these registrations.

15.     Attached hereto as **Exhibit L** is a true and correct copy of the USPTO report on Serial No. 90884176.  The referenced application is pending before the USPTO, and no opposition has been filed to attempt to block the application.

16.     Attached hereto as **Exhibit M** and **Exhibit N** are true and correct copies of the USPTO reports for Serial No. 90276506 and Serial No. 90893809 showing that no opposition was filed to attempt to block these registrations.

17.     I am not aware of any "Star Frontiers Not Genuine" game that is currently available for download online.  Before the game was taken down, Mr. LaNasa preserved a copy, which he has provided to me.  I will make this document available upon request by either the Court or Wizards' counsel.

DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE
COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR
A PRELIMINARY INJUNCTION                                    Page 3

Immix Law Group PC
400 Winslow Way E. Suite 210
Bainbridge Island, WA 98110
Phone: (503) 802-5533
Facsimile: (503) 802-5351

18.     Attached hereto as **Exhibit O** is a true and correct copy of the September 27, 2022 email by which Wizards' counsel shared with me a document production they received from Don Semora in response to a subpoena served in this litigation.

19.     Attached hereto as **Exhibit P** is a true and correct copy of a report of criminal convictions of Donald Oscar Semora in Michigan, which I ran on September 28, 2022.  This report is available online for a fee.

20.     Attached hereto as **Exhibit Q** is a true and correct copy of a post by "DLIMedia" that I found while searching online forums in relation to the matters at issue in this lawsuit.

21.     I found vintage used copies of the 1980s era Star Frontiers publications online and available for purchase through Amazon, eBay, AbeBooks.com, mercari.com, and other websites.

22.     Attached hereto as **Exhibit R** is a true and correct copy of book photos of vintage, 1980s Star Frontiers publications entitled "Alpha Dawn" and "Knight Hawks."  These photos were found online.

23.     Attached hereto as **Exhibit S** is a true and correct copy of USPTO Registration No. 6457620.

24.     Wizards has provided no proof of any trademark registration for either of the Marks (as defined in the Response Brief) in the state of Washington.  I searched online and was unable to locate any such Washington filing by Wizards.

**I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF, AND THAT I UNDERSTAND IT IS MADE FOR USE AS EVIDENCE IN COURT AND IS SUBJECT TO PENALTY FOR PERJURY.**

DATED: October 10, 2022

_____

Dayna J. Christian

DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE
COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR
A PRELIMINARY INJUNCTION                                    Page 4

Immix Law Group PC
400 Winslow Way E. Suite 210
Bainbridge Island, WA 98110
Phone: (503) 802-5533
Facsimile: (503) 802-5351

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT A

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS     DOCUMENTS     MAINTENANCE                    Back to Search          Print

| Generated on: | This page was generated by TSDR on 2022-09-29 16:50:36 EDT |
| --- | --- |
| Mark: | TSR |

No Image exists for this case.

| US Serial Number: | 74153776 | Application Filing Date: | Apr. 02, 1991 |
| --- | --- | --- | --- |
| US Registration Number: | 1681176 | Registration Date: | Mar. 31, 1992 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

**TM5 Common Status Descriptor:**



DEAD/REGISTRATION/Cancelled/Invalidated

The trademark application was registered, but subsequently invalidated and removed from the registry.

| Status: | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all on the Trademark Document Retrieval link at the top of this page. |
| --- | --- |
| Status Date: | Jan. 04, 2003 |
| Publication Date: | Jan. 07, 1992 |
| Date Cancelled: | Jan. 04, 2003 |

## Mark Information

| Mark Literal Elements: | TSR |
| --- | --- |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| For: | fantasy, science fiction, mystery and horror books |
| --- | --- |
| International Class(es): | 016 - Primary Class | U.S Class(es): | 038 |
| Class Status: | SECTION 8 - CANCELLED | | |

Exhibit A
Page 1 of 5

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | 1988 | **Use in Commerce:** | 1988 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR, Inc. |
| **Owner Address:** | 1801 Lind Ave. SW<br>Renton, WASHINGTON UNITED STATES 98057 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | BRIAN E LEWIS |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | BRIAN E LEWIS<br>WIZARDS OF THE COAST INC USA<br>P O BOX 707<br>RENTON, WASHINGTON UNITED STATES 98057-0707 |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 04, 2003 | CANCELLED SEC. 8 (10-YR)/EXPIRED SECTION 9 | |
| May 15, 1998 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 27, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Mar. 31, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 07, 1992 | PUBLISHED FOR OPPOSITION | |
| Dec. 06, 1991 | NOTICE OF PUBLICATION | |
| Jul. 30, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 26, 1991 | ASSIGNED TO EXAMINER | 60792 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

|  |  |  |  |
|---|---|---|---|
| Current Location: | FILE REPOSITORY (FRANCONIA) | Date in Location: | Jun. 15, 1998 |

## Assignment Abstract Of Title Information

**Summary**                                                                                    Convey

|  |  |  |  |
|---|---|---|---|
| Total Assignments: | 3 | Registrant: | TSR, Inc. |

### Assignment 1 of 3

|  |  |  |  |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | **1202/0318** | Pages: | 15 |
| Date Recorded: | Jul. 22, 1994 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| Name: | **TSR, INC.** | Execution Date: | Jun. 29, 1994 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| Name: | **STATE ST. BANK & TRUST CO.** | | |
| Legal Entity Type: | UNKNOWN | State or Country Where Organized: | No Place Where Orga |
| Address: | 225 FRANKLIN STREET BOSTON, MASSACHUSETTS 02110 | | |

**Correspondent**

|  |  |
|---|---|
| Correspondent Name: | GOODWIN, PROCTER & HOAR |
| Correspondent Address: | ROBERTA DIGNAN ROBINSON EXCHANGE PLACE 53 STATE STREET BOSTON, MA 02109 |

**Domestic Representative - Not Found**

### Assignment 2 of 3

|  |  |  |  |
|---|---|---|---|
| Conveyance: | SECURITY AGREEMENT | | |
| Reel/Frame: | **1479/0892** | Pages: | 44 |
| Date Recorded: | Jun. 20, 1996 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| Name: | **TSR, INC.** | Execution Date: | Jun. 13, 1996 |
| Legal Entity Type: | CORPORATION | State or Country Where | WISCONSIN |

|  | | Organized: | |

**Assignee**

| Name: | **RANDOM HOUSE, INC.** | | |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW YORK |

| Address: | 201 EAST 50TH STREET NEW YORK, NEW YORK 10022 | | |

**Correspondent**

| Correspondent Name: | WEIL, GOTSHAL & MANGES LLP |

| Correspondent Address: | JACQUELINE MARCUS, ESQ. 767 FIFTH AAVENUE ROOM # 2906 NEW YORK, NEW YORK 10153 |

**Domestic Representative - Not Found**

### Assignment 3 of 3

| Conveyance: | STOCK PURCHASE AGREEMENT | | |
|---|---|---|---|
| Reel/Frame: | **2199/0091** | Pages: | 8 |
| Date Recorded: | Dec. 06, 2000 | | |
| Supporting Documents: | **assignment-tm-2199-0091.pdf** | | |

**Assignor**

| Name: | **TSR, INC., FORMERLY TSR HOBBIES, INC.** | Execution Date: | May 30, 1997 |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

| Name: | **WIZARDS OF THE COAST, INC.** | | |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WASHINGTON |

| Address: | 1801 LIND AVENUE SW RENTON, WASHINGTON 98057 | | |

**Correspondent**

| Correspondent Name: | WIZARDS OF THE COAST, INC. |

| Correspondent Address: | BRIAN E. LEWIS 1801 LIND AVENUE SW RENTON, WASHINGTON 98057 |

**Domestic Representative - Not Found**

## Proceedings

| **Summary** | **Party type** | **Procee** |
|---|---|---|

**Number of Proceedings:** 1

### Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91108645 | **Filing Date:** | Nov 17, 1997 |
| **Status:** | Terminated | **Status Date:** | Aug 25, 1998 |
| **Interlocutory Attorney:** |  |  |  |

**Defendant**

| | |
|---|---|
| **Name:** | TEQUILA SUNRISE RECORDING AND PRODUCTION STUDIO, INC. |
| **Correspondent Address:** | TEQUILA SUNRISE RECORDING AND PRODUCTION STUDIO, INC. ATTN: LONNIE RAY BARKER, CORP. PRES. STAR ROUTE BOX 1A GASTON NC UNITED STATES , 27832 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TSR | Abandoned - After Inter-Partes Decision | 75098467 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | TSR, INC. |
| **Correspondent Address:** | MARK K. SURI JENNER & BLOCK ONE IBM PLAZA CHICAGO IL UNITED STATES , 60611 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TSR | Cancelled - Section 8 | 74153776 | 1681176 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 25, 1998 | |
| 5 | BOARD'S DECISION: SUSTAINED | Aug 25, 1998 | |
| 4 | NOTICE OF DEFAULT | May 29, 1998 | |
| 3 | PENDING, INSTITUTED | Jan 07, 1998 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Jan 07, 1998 | Feb 16, 1998 |
| 1 | FILED AND FEE | Nov 17, 1997 | |

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT B

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS          DOCUMENTS          MAINTENANCE                          <u>Back to Search</u>              Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-09-29 17:03:08 EDT |
| **Mark:** | STAR FRONTIERS |

No Image exists for this case.

|  |  |  |  |
|---|---|---|---|
| **US Serial Number:** | 73385411 | **Application Filing Date:** | Sep. 14, 1982 |
| **US Registration Number:** | 1245487 | **Registration Date:** | Jul. 12, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | DEAD/REGISTRATION/Cancelled/Invalidated |



The trademark application was registered, but subsequently invalidated and removed from the registry.

| | |
|---|---|
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all on the Trademark Document Retrieval link at the top of this page. |
| **Status Date:** | Apr. 17, 2004 |
| **Publication Date:** | Apr. 19, 1983 |
| **Date Cancelled:** | Apr. 17, 2004 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | STAR FRONTIERS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Equipment Sold as a Unit and Including a Rule Book, Printed Playing Aids, Counters and Dice for Playing P |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022 |
| **Class Status:** | SECTION 8 - CANCELLED | | |

Exhibit B
Page 1 of 5

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 28, 1982 | **Use in Commerce:** | Jun. 28, 1982 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TRS, INC. |
| **Owner Address:** | 201 SHERIDAN SPRING ROAD<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | MARY L. WINBURN |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | MARY L WINBURN<br>TSR, INC<br>201 SHERIDAN SPRINGS RD<br>P O BOX 756<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 17, 2004 | CANCELLED SEC. 8 (10-YR)/EXPIRED SECTION 9 | |
| Sep. 29, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 22, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jul. 12, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 1983 | PUBLISHED FOR OPPOSITION | |
| Jul. 12, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 1983 | PUBLISHED FOR OPPOSITION | |
| Mar. 14, 1983 | NOTICE OF PUBLICATION | |

| Mar. 04, 1983 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Feb. 24, 1983 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | FILE REPOSITORY (FRANCONIA) | Date in Location: | Oct. 30, 1989 |

## Assignment Abstract Of Title Information

**Summary**                                                                                                    Convey

| | | | |
|---|---|---|---|
| Total Assignments: | 5 | Registrant: | TSR Hobbies, Inc. |

### Assignment 1 of 5

| | | | |
|---|---|---|---|
| Conveyance: | CHANGE OF NAME 19830721 | | |
| Reel/Frame: | 0467/0150 | Pages: | 4 |
| Date Recorded: | May 21, 1984 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | TSR HOBBIES, INC. | Execution Date: | Aug. 01, 1983 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | TSR, INC. | Execution Date: | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |
| Address: | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MARK K. SURI |
| Correspondent Address: | JENNER & BLOCK |
| | ONE IBM PLAZA |
| | CHICAGO, IL 60611 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 0655/0170 | Pages: | 0 |
| Date Recorded: | Jun. 16, 1989 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | TSR, INC. | Execution Date: | Aug. 30, 1985 |

Exhibit B
Page 3 of 5

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |

**Assignee**

| | |
|---|---|
| **Name:** | AMERICAN NATIONAL BANK AND TRUST COMPANY OF CHICAGO |
| **Legal Entity Type:** | A NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Orga |
| **Address:** | 33 NORTH LASALLE STREET<br>CHICAGO, ILLINOIS 60690 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MICHELLE JACOBS/FEDERAL RESEARCH CORP. |
| **Correspondent Address:** | SUITE 176-2101 CRYSTAL PLAZA ARCADE<br>ARLINGTON, VA 22202 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 0739/0917 | **Pages:** | 0 |
| **Date Recorded:** | Sep. 19, 1990 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TSR, INC. | **Execution Date:** | Jun. 06, 1990 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | STATE STREET BANK AND TRUST COMPANY | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Orga |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JOHN B. STEELE |
| **Correspondent Address:** | GOODWIN, PROCTER & HOAR<br>EXCHANGE PLACE<br>BOSTON, MA 02109-2881 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY AGREEMENT | | |
| **Reel/Frame:** | 1479/0892 | **Pages:** | 44 |
| **Date Recorded:** | Jun. 20, 1996 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TSR, INC. | **Execution Date:** | Jun. 13, 1996 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | RANDOM HOUSE, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 201 EAST 50TH STREET<br>NEW YORK, NEW YORK 10022 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | WEIL, GOTSHAL & MANGES LLP |
| **Correspondent Address:** | JACQUELINE MARCUS, ESQ.<br>767 FIFTH AAVENUE<br>ROOM # 2906<br>NEW YORK, NEW YORK 10153 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | STOCK PURCHASE AGREEMENT | | |
| **Reel/Frame:** | 2199/0091 | **Pages:** | 8 |
| **Date Recorded:** | Dec. 06, 2000 | | |
| **Supporting Documents:** | assignment-tm-2199-0091.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TSR, INC., FORMERLY TSR HOBBIES, INC. | **Execution Date:** | May 30, 1997 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WIZARDS OF THE COAST, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WASHINGTON |
| **Address:** | 1801 LIND AVENUE SW<br>RENTON, WASHINGTON 98057 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | WIZARDS OF THE COAST, INC. |
| **Correspondent Address:** | BRIAN E. LEWIS<br>1801 LIND AVENUE SW<br>RENTON, WASHINGTON 98057 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT C

01-02-2001

101568484

12-06-2000

Amt & TMOfc/TM Mail Rcpt Dt. #70

U.S. Department of Commerce
Patent and Trademark Office
**TRADEMARK**

12·06·00

## RECORDATION FORM COVER SHEET
## TRADEMARKS ONLY

TO:  The Commissioner of Patents and Trademarks:  Please record the attached original document(s) or copy(ies).

| Submission Type | Conveyance Type |
|---|---|
| [X] New | [ ] Assignment  [ ] License |
| [ ] Resubmission **(Non-Recordation)** Document ID # | [ ] Security Agreement  [ ] Nunc Pro Tunc Assignment |
| [ ] Correction of PTO Error  Reel #____ Frame #____ | [ ] Merger  **Effective Date** Month Day Year 05/30/1997 |
| [ ] Corrective Document  Reel #____ Frame #____ | [ ] Change of Name |
| | [X] Other  Stock Purchase Agreement |

### Conveying Party

[ ] Mark if additional names of conveying parties attached

Execution Date
Month Day Year
05/30/1997

Name  TSR Inc.

Formerly  TSR Hobbies, Inc.

1809352

[ ] Individual  [ ] General Partnership  [ ] Limited Partnership  [X] Corporation  [ ] Association

[ ] Other _____

[ ] Citizenship/State of Incorporation/Organization  Wisconsin

### Receiving Party

[ ] Mark if additional names of receiving parties attached

Name  Wizards of the Coast, Inc.

DBA/AKA/TA _____

Composed of _____

Address (line 1)  1801 Lind Avenue SW

Address (line 2) _____

Address (line 3)  Renton  |  Washington  |  98057
City  |  State/Country  |  Zip Code

[ ] Individual  [ ] General Partnership  [ ] Limited Partnership

[X] Corporation  [ ] Association

[ ] Other _____

If document to be recorded is an assignment and the receiving party is not domiciled in the United States, an appointment of a domestic representative should be attached. *(Designation must be a separate document from Assignment.)*

[ ] Citizenship/State of Incorporation/Organization  Washington

### FOR OFFICE USE ONLY

Public burden reporting for this collection of information is estimated to average approximately 30 minutes per Cover Sheet to be recorded, including time for reviewing the document and gathering the data needed to complete the Cover Sheet.  Send comments regarding this burden estimate to the U.S. Patent and Trademark Office, Chief Information Officer, Washington, D.C. 20231 and to the Office of Information and Regulatory Affairs, Office of Management and Budget, Paperwork Reduction Project (0651-0027), Washington, D.C. 20503.   See OMB Information Collection Budget Package  0651-0027, Patent and Trademark Assignment Practice.  DO NOT SEND REQUESTS TO RECORD ASSIGNMENT DOCUMENTS TO THIS ADDRESS.

**Mail documents to be recorded with required cover sheet(s) information to:**
**Commissioner of Patents and Trademarks, Box Assignments , Washington, D.C. 20231**

FORM PTO-1618B
Expires 06/30/99
OMB 0851-0027

**Page 2**

U.S. Department of Commerce
Patent and Trademark Office
**TRADEMARK**

## Domestic Representative Name and Address    Enter for the first Receiving Party only.

**Name**

**Address (line 1)**

**Address (line 2)**

**Address (line 3)**

**Address (line 4)**

## Correspondent Name and Address    Area Code and Telephone Number   425-204-7322

**Name**    Wizards of the Coast, Inc. c/o Brian E. Lewis

**Address (line 1)**    1801 Lind Avenue SW

**Address (line 2)**    Renton, Washington 98057

**Address (line 3)**

**Address (line 4)**

**Pages**    Enter the total number of pages of the attached conveyance document including any attachments.    # 3

## Trademark Application Number(s) or Registration Number(s)    [X] Mark if additional numbers attached

*Enter either the Trademark Application Number or the Registration Number (DO NOT ENTER BOTH numbers for the same property).*

| Trademark Application Number(s) | | | Registration Number(s) | | |
|---|---|---|---|---|---|
| | | | See | Exhibit A | |
| | | | | | |
| | | | | | |

## Number of Properties    Enter the total number of properties involved.    # 140

## Fee Amount    Fee Amount for Properties Listed (37 CFR 3.41):    $ 3,515

**Method of Payment:**    Enclosed [ ]    Deposit Account [X]

**Deposit Account**
(Enter for payment by deposit account or if additional fees can be charged to the account.)
Deposit Account Number:    # 500632

Authorization to charge additional fees:    Yes [X]    No [ ]

## Statement and Signature

*To the best of my knowledge and belief, the foregoing information is true and correct and any attached copy is a true copy of the original document. Charges to deposit account are authorized, as indicated herein.*

Brian E. Lewis                                   December 6 ,2000
**Name of Person Signing**    **Signature**    **Date Signed**

## "Exhibit A"
## TSR's Registrations

|   | Mark | Registration Date | Registration Number |
|---|------|------------------|--------------------|
| 1 | A LINE IN THE SAND | 12/7/93 | 1809352 |
| 2 | AD&D | 5/3/94 | 1834317 |
| 3 | AD&D | 3/13/84 | 1270004 |
| 4 | AD&D | 3/13/84 | 1269770 |
| 5 | AD&D | 6/29/93 | 1779034 |
| 6 | AD&D | 6/15/82 | 1198296 |
| 7 | ADVANCED D&D | 9/15/81 | 1169252 |
| 8 | ADVANCED DUNGEONS & DRAGONS | 7/17/84 | 1285709 |
| 9 | ADVANCED DUNGEONS & DRAGONS | 1/31/84 | 1265718 |
| 10 | ADVANCED DUNGEONS & DRAGONS | 6/15/82 | 1198098 |
| 11 | ADVANCED DUNGEONS & DRAGONS | 3/29/83 | 1233069 |
| 12 | ADVANCED DUNGEONS & DRAGONS | 8/3/82 | 1203675 |
| 13 | ADVANCED DUNGEONS & DRAGONS | 4/10/84 | 1273686 |
| 14 | ADVANCED DUNGEONS & DRAGONS | 4/7/81 | 1150407 |
| 15 | ADVENTUREVISION | 6/28/94 | 1842454 |
| 16 | ALTERNITY | 11/4/97 | 2111365 |
| 17 | AMAZING | 1/31/84 | 1265719 |
| 18 | AMAZING ENGINE | 1/4/94 | 1815467 |
| 19 | ARCANE AGE | 2/18/97 | 2039419 |
| 20 | ARCANE AGE | 3/11/97 | 2044695 |
| 21 | BATTLESYSTEM | 6/20/95 | 1900335 |
| 22 | BATTLESYSTEM | 6/22/93 | 1777993 |
| 23 | BIRTHRIGHT | 12/17/96 | 2024403 |
| 24 | BIRTHRIGHT | 12/31/96 | 2027587 |
| 25 | BIRTHRIGHT | 4/9/96 | 1967454 |
| 26 | BLACKMOOR | 10/6/87 | 1460043 |
| 27 | BLOOD WARS | 8/20/96 | 1995763 |
| 28 | BOOT HILL | 9/21/82 | 1209895 |
| 29 | BUGHUNTERS | 1/25/94 | 1818520 |
| 30 | CARDMASTER | 6/28/94 | 1842442 |
| 31 | CHAINMAIL | 8/5/97 | 2085748 |
| 32 | CHAINMAIL | 2/17/98 | 2137539 |
| 33 | D&D | 9/26/95 | 1922824 |
| 34 | D&D | 6/29/93 | 1779033 |
| 35 | DARK SUN | 4/20/93 | 1765844 |
| 36 | DARK SUN | 2/23/93 | 1754045 |
| 37 | DARK SUN | 7/5/94 | 1843734 |
| 38 | DESCENT TO UNDERMOUNTAIN | 11/17/98 | 2204244 |
| 39 | Design only: Lady of Pain Logo | 4/16/96 | 1968343 |
| 40 | Design only: Lady of Pain Logo | 11/14/95 | 1935621 |
| 41 | DOUBLE DIAMOND TRIANGLE SAGA | 5/26/98 | 2160997 |
| 42 | DRAGON | 3/29/83 | 1232720 |
| 43 | DRAGON | 6/20/95 | 1901305 |
| 44 | DRAGON DICE | 11/11/97 | 2112625 |
| 45 | DRAGON DICE | 7/13/82 | 1201299 |
| 46 | DRAGON KNIGHTS | 7/2/96 | 1984434 |
| 47 | DRAGON MASTER | 1/18/94 | 1817492 |

|    | Mark | Registration Date | Registration Number |
|----|------|-------------------|---------------------|
| 48 | DRAGON MOUNTAIN | 4/23/96 | 1970145 |
| 49 | DRAGON MOUNTAIN | 6/21/94 | 1841414 |
| 50 | DRAGON QUEST | 11/9/93 | 1803052 |
| 51 | DRAGON QUEST | 6/8/93 | 1775345 |
| 52 | DRAGON SLAYER | 2/22/94 | 1823828 |
| 53 | DRAGON STRIKE | 8/16/94 | 1850372 |
| 54 | DRAGON STRIKE | 11/23/93 | 1806237 |
| 55 | DRAGON STRIKE | 8/9/94 | 1849638 |
| 56 | DRAGON STRIKE | 7/19/94 | 1846210 |
| 57 | DRAGON STRIKE | 6/28/94 | 1842270 |
| 58 | DRAGON'S CROWN | 5/3/94 | 1833928 |
| 59 | DRAGONBYTE | 1/28/97 | 2034302 |
| 60 | DRAGONLANCE | 4/13/93 | 1764036 |
| 61 | DRAGONLANCE | 5/14/85 | 1335455 |
| 62 | DRAGONLANCE | 12/15/92 | 1740009 |
| 63 | DRAGONLANCE | 2/11/86 | 1382312 |
| 64 | DRAGONQUEST | 4/5/83 | 1233507 |
| 65 | DUNGEON | 1/25/94 | 1818526 |
| 66 | DUNGEON! | 4/7/81 | 1150534 |
| 67 | DUNGEON | 2/16/88 | 1476795 |
| 68 | DUNGEON CRAWL | 3/11/97 | 2045134 |
| 69 | DUNGEON MASTER DECKS | 8/30/94 | 1852005 |
| 70 | DUNGEON MASTER | 1/4/94 | 1815460 |
| 71 | DUNGEONS & DRAGONS | 4/30/96 | 1971578 |
| 72 | DUNGEONS & DRAGONS | 1/18/94 | 1817440 |
| 73 | DUNGEONS & DRAGONS | 6/11/96 | 1979945 |
| 74 | DUNGEONS & DRAGONS | 7/6/93 | 1780021 |
| 75 | DUNGEONS & DRAGONS | 7/5/94 | 1843735 |
| 76 | DUNGEONS & DRAGONS | 6/6/78 | 1092786 |
| 77 | DUNGEONS & DRAGONS | 8/25/81 | 1166670 |
| 78 | DUNGEONS & DRAGONS | 6/6/78 | 1092828 |
| 79 | DUNGEONS & DRAGONS | 5/21/85 | 1337235 |
| 80 | DUNGEONS & DRAGONS | 8/3/82 | 1203674 |
| 81 | ENDLESS QUEST | 8/2/83 | 1247056 |
| 82 | FANTASTIC ADVENTURES | 9/5/95 | 1917265 |
| 83 | FANTASY FOREST | 1/24/84 | 1265120 |
| 84 | FANTASY…TAKEN TO THE EDGE | 1/16/96 | 1948642 |
| 85 | FIEND FOLIO | 7/27/82 | 1202698 |
| 86 | FIFTH AGE | 4/8/97 | 2051621 |
| 87 | FIFTH AGE | 3/11/97 | 2045133 |
| 88 | FIRST QUEST | 5/6/97 | 2059689 |
| 89 | FIRST QUEST | 12/26/95 | 1943700 |
| 90 | FORGOTTEN REALMS | 11/17/92 | 1733322 |
| 91 | FORGOTTEN REALMS | 11/20/90 | 1623650 |
| 92 | GAMMA WORLD | 9/14/82 | 1208721 |
| 93 | GAMMA WORLD | 6/20/95 | 1901201 |
| 94 | GC (and design) | 11/27/79 | 1127075 |
| 95 | GEN CON | 11/27/79 | 1127076 |
| 96 | GEN CON GAME FAIR  (and design) | 5/14/96 | 1973625 |
| 97 | GLANTRI | 2/20/96 | 1958068 |
| 98 | GREYHAWK | 8/7/90 | 1609213 |
| 99 | GREYHAWK | 11/17/87 | 1465456 |

|  | Mark | Registration Date | Registration Number |
|---|---|---|---|
| 100 | HIGH ADVENTURE | 5/10/94 | 1836287 |
| 101 | HOLLOW WORLD | 12/24/91 | 1669570 |
| 102 | HYPERREALITY | 7/18/95 | 1906645 |
| 103 | KARAMEIKOS | 8/8/95 | 1910246 |
| 104 | MAGITECH | 12/27/94 | 1870662 |
| 105 | MAIL ORDER HOBBY SHOP  (and design) | 11/1/94 | 1861276 |
| 106 | MENZOBERRANZAN | 12/19/95 | 1942997 |
| 107 | MENZOBERRANZAN | 12/26/95 | 1944294 |
| 108 | MONSTROUS ARCANA | 3/11/97 | 2045108 |
| 109 | MONSTROUS COMPENDIUM | 6/22/93 | 1777865 |
| 110 | MYSTARA | 8/8/95 | 1910027 |
| 111 | MYSTARA | 1/17/95 | 1874751 |
| 112 | ODYSSEY | 10/28/97 | 2109642 |
| 113 | ONE-ON-ONE | 2/28/95 | 1881539 |
| 114 | PLANE SCAPE (and design) | 4/8/97 | 2050753 |
| 115 | PLANESCAPE | 7/9/96 | 1985052 |
| 116 | PLANESCAPE (and design) | 5/19/98 | 2158135 |
| 117 | PLAYER'S OPTION | 3/25/97 | 2048220 |
| 118 | POLYHEDRON | 4/23/91 | 1642074 |
| 119 | RAVENLOFT | 5/26/92 | 1689153 |
| 120 | RAVENLOFT | 12/13/94 | 1867707 |
| 121 | RAVENLOFT | 7/27/93 | 1784102 |
| 122 | RED DRAGON OF KRYNN | 2/15/94 | 1821483 |
| 123 | RED STEEL | 4/18/95 | 1890602 |
| 124 | REVOLT ON ANTARES | 3/16/82 | 1192218 |
| 125 | RPGA | 9/8/92 | 1714490 |
| 126 | RPGA NETWORK (and design) | 4/30/91 | 1643109 |
| 127 | SAGA | 3/16/82 | 1192219 |
| 128 | SPELLFIRE | 8/29/95 | 1915195 |
| 129 | SPELLJAMMER | 4/28/92 | 1684531 |
| 130 | STAR DRIVE | 11/3/98 | 2201755 |
| 131 | STAR FRONTIERS | 7/12/83 | 1245487 |
| 132 | THE DRAGON'S DEN | 12/14/93 | 1810906 |
| 133 | THEY'VE INVADED PLEASANTVILLE | 3/2/82 | 1191264 |
| 134 | TOMES | 3/18/97 | 2046668 |
| 135 | TOP SECRET | 8/25/81 | 1166669 |
| 136 | TSR | 3/31/92 | 1681176 |
| 137 | TSR (and design) | 6/18/96 | 1980554 |
| 138 | TSR, INC. (and design) | 11/2/93 | 1802041 |
| 139 | WILDSPACE | 5/28/96 | 1977020 |
| 140 | WILDSPACE | 6/18/96 | 1981337 |

## STOCK PURCHASE AGREEMENT

This Stock Purchase Agreement (this "Agreement") is made and entered into as of May 30, 1997 by and among Wizards of the Coast, Inc., a Washington corporation ("Wizards"), Lorraine Williams ("Williams") and Willard Martens ("Martens"), who are shareholders of the Company (collectively, the "Shareholders").

## RECITALS

A.      Williams and Martens own 2,000 shares and 475 shares, respectively, of Common Stock of TSR Inc., a Wisconsin corporation (the "Company") (the "Shares"). The Shares constitute 99.3% of the outstanding Common Stock of the Company (the "Company Common Stock").

B.      The Company, the Shareholders and Wizards believe it advisable and in their respective best interests for Wizards to purchase the Shares from the Shareholders pursuant to the terms and subject to the conditions set forth herein.

C.      It is the intention of the parties hereto that, upon consummation of the purchase and sale of the Shares pursuant to this Agreement, Wizards shall own all of the capital stock of the Company owned by the Shareholders.

## AGREEMENT

In consideration of the terms hereof, the parties hereto agree as follows:

## ARTICLE I - PURCHASE AND SALE OF STOCK

### 1.1     Sale and Purchase

Subject to the terms and conditions set forth in this Agreement, Wizards agrees to purchase the Shares from the Shareholders on the Closing Date (as defined below) and the Shareholders agree to sell, assign, transfer and deliver the Shares to Wizards on the Closing Date. The certificates representing the Shares shall be duly endorsed in blank, or accompanied by stock powers duly executed in blank, by the Shareholders transferring the same to Wizards with all necessary transfer tax and other revenue stamps affixed and canceled. Each Shareholder agrees to cure any deficiencies with respect to the endorsement of the certificates representing the Shares owned by the Shareholders or with respect to the stock power accompanying any such certificates.

**TRADEMARK
REEL: 002199 FRAME: 0096**
Exhibit C
Page 6 of 8

IN WITNESS WHEREOF, the parties hereto have entered into and signed this Agreement as of the date and year first above written.

WIZARDS OF THE COAST, INC.

By: _____

Name: Peter D. Adkison, CEO

SHAREHOLDERS:

_____

Name: Lorraine Williams

_____

Name: Willard Martens

STOCK PURCHASE AGREEMENT
[23652-0011/SB971350.129]

**TRADEMARK**
**REEL: 002199 FRAME: 0097**
Exhibit C
Page 7 of 8

05/29/97  THU 15:20 FAX 206 583 8500      PERKINS COIE

IN WITNESS WHEREOF, the parties hereto have entered into and signed this Agreement as of the date and year first above written.

WIZARDS OF THE COAST, INC.

By: _____
      Name: _____

SHAREHOLDERS:

Name:  Lorraine Williams

Name:  Willard Martens

STOCK PURCHASE AGREEMENT
[23652-0011/SB971350.129]                    -51-                              5/29/97

RECORDED: 12/06/2000                        TRADEMARK
                                            REEL: 002199 FRAME: 0098
                                                      Exhibit C
                                                      Page 8 of 8

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT D

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS        DOCUMENTS        MAINTENANCE                    <u>Back to Search</u>              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-09-29 17:15:32 EDT |
| **Mark:** | TSR, INC. |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74220151 | **Application Filing Date:** | Nov. 08, 1991 |
| **US Registration Number:** | 1802041 | **Registration Date:** | Nov. 02, 1993 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | DEAD/REGISTRATION/Cancelled/Invalidated<br><br>The trademark application was registered, but subsequently invalidated and removed from the registry. |
| **Status:** | | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all on the Trademark Document Retrieval link at the top of this page. |
| **Status Date:** | | Dec. 29, 2000 |
| **Publication Date:** | | Aug. 10, 1993 |
| **Date Cancelled:** | | Dec. 29, 2000 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TSR, INC. |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Disclaimer:** | "INC." |
| **Design Search Code(s):** | 26.15.20 - Polygons inside one another<br>26.17.01 - Lines, straight; Bars, straight; Straight line(s), band(s) or bar(s); Bands, straight<br>26.17.05 - Lines, horizontal; Horizontal line(s), band(s) or bar(s); Bars, horizontal; Bands, horizontal |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | books; namely, game manuals, computer game user's manuals and adventure novels; magazines and news gaming; comic books; and calendars |

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038, 039 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 01, 1991 | **Use in Commerce:** | Jun. 01, 1991 |

| | |
|---|---|
| **For:** | board games, role playing games, computer game equipment and metal miniature action figures |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 01, 1991 | **Use in Commerce:** | Jun. 01, 1991 |

| | |
|---|---|
| **For:** | conducting conventions in the fields of adventure games, role playing games and computer games |

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 101 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 01, 1991 | **Use in Commerce:** | Jun. 01, 1991 |

| | |
|---|---|
| **For:** | entertainment in the nature of role playing game and computer game tournaments |

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 107 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 01, 1991 | **Use in Commerce:** | Jun. 01, 1991 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR, Inc. |
| **Owner Address:** | 201 Sheridan Springs Road |

P.O. Box 756
Lake Geneva, WISCONSIN UNITED STATES 53147

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Eric H. Weimers

**Correspondent**

**Correspondent Name/Address:** MARIANN R MURPHY
JENNER & BLOCK
ONE IBM PLZ
CHICAGO, ILLINOIS UNITED STATES 60611

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 29, 2000 | CANCELLED SEC. 8 (6-YR) | |
| Nov. 02, 1993 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 10, 1993 | PUBLISHED FOR OPPOSITION | |
| Jul. 09, 1993 | NOTICE OF PUBLICATION | |
| Sep. 28, 1992 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 21, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 19, 1992 | NON-FINAL ACTION MAILED | |
| Jan. 14, 1992 | ASSIGNED TO EXAMINER | 69222 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | FILE REPOSITORY (FRANCONIA) | **Date in Location:** | Jun. 15, 1998 |

## Assignment Abstract Of Title Information

**Summary**                                                                    Convey

| | | | |
|---|---|---|---|
| **Total Assignments:** | 3 | **Registrant:** | TSR, Inc. |

**Assignment 1 of 3**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 1202/0318 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 22, 1994 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

Exhibit D
Page 3 of 5

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **TSR, INC.** | Execution Date: | Jun. 29, 1994 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **STATE ST. BANK & TRUST CO.** | | |
| Legal Entity Type: | UNKNOWN | State or Country Where Organized: | No Place Where Orga |
| Address: | 225 FRANKLIN STREET BOSTON, MASSACHUSETTS 02110 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | GOODWIN, PROCTER & HOAR |
| Correspondent Address: | ROBERTA DIGNAN ROBINSON EXCHANGE PLACE 53 STATE STREET BOSTON, MA 02109 |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY AGREEMENT | | |
| Reel/Frame: | **1479/0892** | Pages: | 44 |
| Date Recorded: | Jun. 20, 1996 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **TSR, INC.** | Execution Date: | Jun. 13, 1996 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **RANDOM HOUSE, INC.** | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW YORK |
| Address: | 201 EAST 50TH STREET NEW YORK, NEW YORK 10022 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | WEIL, GOTSHAL & MANGES LLP |
| Correspondent Address: | JACQUELINE MARCUS, ESQ. 767 FIFTH AAVENUE ROOM # 2906 NEW YORK, NEW YORK 10153 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| Conveyance: | STOCK PURCHASE AGREEMENT | | |
|---|---|---|---|
| Reel/Frame: | **2199/0091** | Pages: | 8 |
| Date Recorded: | Dec. 06, 2000 | | |
| Supporting Documents: | **assignment-tm-2199-0091.pdf** | | |

**Assignor**

| Name: | **TSR, INC., FORMERLY TSR HOBBIES, INC.** | Execution Date: | May 30, 1997 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WISCONSIN |

**Assignee**

| Name: | **WIZARDS OF THE COAST, INC.** | | |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | WASHINGTON |
| Address: | 1801 LIND AVENUE SW RENTON, WASHINGTON 98057 | | |

**Correspondent**

| Correspondent Name: | WIZARDS OF THE COAST, INC. |
|---|---|
| Correspondent Address: | BRIAN E. LEWIS 1801 LIND AVENUE SW RENTON, WASHINGTON 98057 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT E

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97260477**
**Filing Date: 02/09/2022**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97260477 |
| **MARK INFORMATION** | |
| *****MARK** | [TSR](#) |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | TSR |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Wizards of the Coast |
| *****MAILING ADDRESS** | 1600 Lind Ave SW Ste 100 |
| *****CITY** | Renton |
| *****STATE** <br> (Required for U.S. applicants) | Washington |
| *****COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| *****ZIP/POSTAL CODE** <br> (Required for U.S. and certain international addresses) | 98057 |
| **PHONE** | 425-226-6500 |
| *****EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 028 |
| *****IDENTIFICATION** | Fantasy role playing games; science fiction role playing games; and the accessories therewith |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 01/01/2013 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 01/01/2013 |
| | [\\TICRS\EXPORT18\IMAGEOUT](#) |

| | |
|---|---|
| **SPECIMEN FILE NAME(S)** | <u>18\972\604\97260477\xml1 \ APP0003.JPG</u> |
| | \\TICRS\EXPORT18\IMAGEOUT<br>18\972\604\97260477\xml1 \ APP0004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT<br>18\972\604\97260477\xml1 \ APP0005.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT<br>18\972\604\97260477\xml1 \ APP0006.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT<br>18\972\604\97260477\xml1 \ APP0007.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT<br>18\972\604\97260477\xml1 \ APP0008.JPG |
| **SPECIMEN DESCRIPTION** | Three screen shots showing the mark being used in commerce - along with close up shots of the mark. |
| **WEBPAGE URL** | None Provided |
| **WEBPAGE DATE OF ACCESS** | None Provided |
| **ATTORNEY INFORMATION** | |
| **NAME** | Chad M. Smith |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 1600 Lind Ave SW Ste 100 |
| **CITY** | Renton |
| **STATE** | Washington |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 98057 |
| **PHONE** | 425-254-2288 |
| **EMAIL ADDRESS** | chad.smith@wizards.com |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Chad M. Smith |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | chad.smith@wizards.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | trademarks@wizards.com |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |
| ***TOTAL FEES DUE** | 350 |
| ***TOTAL FEES PAID** | 350 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /chad smith/ |
| | |

| SIGNATORY'S NAME | Chad M. Smith |
|---|---|
| SIGNATORY'S POSITION | Attorney of Record, WA State Bar member |
| SIGNATORY'S PHONE NUMBER | 425-254-2288 |
| DATE SIGNED | 02/08/2022 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97260477**
**Filing Date: 02/09/2022**

## To the Commissioner for Trademarks:

**MARK:** TSR (Standard Characters, see mark)
The literal element of the mark consists of TSR. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Wizards of the Coast, a limited liability company legally organized under the laws of Delaware, having an address of

    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-226-6500(phone)
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 028:  Fantasy role playing games; science fiction role playing games; and the accessories therewith

In International Class 028, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 01/01/2013, and first used in commerce at least as early as 01/01/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Three screen shots showing the mark being used in commerce - along with close up shots of the mark..
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
Specimen File6
Webpage URL: None Provided
Webpage Date of Access: None Provided


The owner's/holder's proposed attorney information: Chad M. Smith. Chad M. Smith, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-254-2288(phone)
    chad.smith@wizards.com

Chad M. Smith submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.
The applicant's current Correspondence Information:

    Chad M. Smith
    PRIMARY EMAIL FOR CORRESPONDENCE: chad.smith@wizards.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): trademarks@wizards.com


**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark

Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

<div align="center">**Declaration**</div>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /chad smith/   Date: 02/08/2022
Signatory's Name: Chad M. Smith
Signatory's Position: Attorney of Record, WA State Bar member
Signatory's Phone Number: 425-254-2288
Signature method: Sent to third party for signature
Payment Sale Number: 97260477
Payment Accounting Date: 02/09/2022

Serial Number: 97260477
Internet Transmission Date: Wed Feb 09 19:53:10 ET 2022
TEAS Stamp: USPTO/BAS-XX.XX.XX.XXX-20220209195310772
907-97260477-810f21c22a44caaeb6e67e76a83
433e02fd385d95d29e9522a3881125b3cb372d-C
C-53090484-20220208163359946412

# TSR













drivethrurpg.com/product/17267/Planescape-Campaign-Setting-2e?src=hottest_filtered&filters=44827_0_0_0_0&manufacturers_id=44

Log In | My Library | Wishlists

DriveThruRPG

The Largest RPG Download Store!

## Narrow Results

Black Creator Spotlight

Rule System
Dungeons & Dragons
D&D-OGL
Official D&D

Product Type

Genre

Format

Languages

Publishers
Wizards of the Coast

Price
Pay What You Want
Free
$ to $

Publisher

https://www.drivethrurpg.com/images/44/17267.jpg

Search...

Advanced Search

Full-size Preview

## Planescape Campaign Setting (2e)

From Wizards of the Coast

**Selected Option:**
Hardcover, Standard Color Book (8.5" x 11")

| | |
|---|---|
| Multiple File Formats | $14.99 |
| Softcover, Standard Color Book | $29.99 |
| Hardcover, Standard Color Book | $39.99 |
| Multiple File Formats + Softcover, Standard Color Book | $31.99 ~~$44.98~~ |
| Multiple File Formats + Hardcover, Standard Color Book | $41.99 ~~$54.98~~ |

ADD TO CART

ADD TO WISHLIST >

Average Rating (124 ratings)

Report this title

**Glory? Majesty? You don't know the dark of it!**

Discover the multiverse! Enter infinite universes of infinite variety, worlds beyond the prime-material settings of the AD&D game. Explore Sigil, the City of Doors, filled with portals to every layer of every plane. All you need is the right key, including. . .

- A Player's Guide to the Planes: A 32-page primer that introduces DMs and players alike to the grand design of the multiverse.
- A DM's Guide to the Planes: A 64-page book of valuable information solely for the Dungeon Master.
- Sigil and Beyond: A 96-page gazetteer that introduces Sigil and its surrounding plane as the starting point for planar adventures. From Sigil all the Outer Planes may be sampled by novice and veteran explorers alike.
- Monstrous Supplement: a 32-page, full-color Monstrous Compendium booklet.
- Four poster-size maps depicting the planes.
- A four-panel DM screen designed especially for planar campaigns.

**Product Information**

BEST ADAMANTINE SELLER

Social
Copy Link
Share 822
Tweet

Author(s)
David Cook

Artist(s)
Robh Ruppel, Dana Knutson, Tony DiTerlizzi

Rule System(s)
Dungeons & Dragons
Official D&D
2e (AD&D)

Pages
236

Edition
1.0

ISBN
1-56076-834-7

Publisher Stock #
TSR 2600

File Size:
800.57 MB

Format

44°F Mostly cloudy 11:37 AM 2/8/2022

drivethrurpg.com/product/227734/Star-Frontiers-Knight-Hawks?src=hottest_filtered

Log In | My Library | Wishlists

DriveThruRPG The Largest RPG Download Store!

Browse Categories

Black Creator Spotlight

Rule System

Product Type

Genre

Format

Languages

Publishers

Wizards of the Coast

Price

Pay What You Want

Free

$ to $

Publisher

See all titles

Search...

Advanced Search

Quick Preview

Full-size Preview

## Star Frontiers: Knight Hawks

From Wizards of the Coast

**Selected Option:**
Hardcover, Standard Color Book (8.5" x 11")

- Multiple File Formats $7.99
- Softcover, Standard Color Book $12.00
- **Hardcover, Standard Color Book** $17.00
- Multiple File Formats + Softcover, Standard Color Book $14.00 ~~$19.99~~
- Multiple File Formats + Hardcover, Standard Color Book $19.00 ~~$24.99~~

ADD TO CART

ADD TO WISHLIST >

Average Rating (21 ratings)

Report this title

**Experience an outer space product of your imagination.**

**Your imagination becomes your secret weapon.**

By choosing one of the four ready-made scenarios or creating a situation of your own, the campaign begins. You'll face the excitement of ship-to-ship combat and plan your tactical victories on the *Knight Hawks* game board. You'll learn all details of spaceship design and operation. And by combining this knowledge with the vast reaches of your imagination, victory may be loded in a single roll of the dice!

Playable as an expansion of the *Star FrontiersTM Alpha Dawn* role playing game or as a separate boardgame.

*Knight Hawks* can be played as a beginning or advanced game when played seperately or can combine with and expand the original *Star FrontiersTM Alpha Dawn* game. Together they open an infinite universe of role-playing and board game fun.

Product Information

Social
Copy Link
Share 1
Tweet

Author(s)
Douglas Niles

Artist(s)
Larry Elmore, James Holloway

Pages
115

Publisher Stock #
7011

File Size:
57.97 MB

Format
Scanned image

File Last Updated:
November 30, 2017

This title was added to our catalog on December 06, 2017.

Publisher

45°F Cloudy 12:22 PM 2/8/2022

drivethrurpg.com/product/17158/B2-The-Keep-on-the-Borderlands-Basic?src=hottest_filtered&filters=44827_0_0_0_0&manufacturers_id=44

Log In | My Library | Wishlists

DriveThruRPG

The Largest RPG Download Store!

Search...

Advanced Search

## Narrow Results

Black Creator Spotlight

Rule System
- Dungeons & Dragons
- D&D-OGL
- Official D&D

Product Type

Genre

Format

Languages

Publishers
- Wizards of the Coast

Price
- Pay What You Want
- Free
- $ to $

Publisher

Full-size Preview

## B2 The Keep on the Borderlands (Basic)

From Wizards of the Coast

**Selected Option:**
Softcover, Standard Color Book (8.5" x 11")

| | |
|---|---|
| Watermarked PDF | $4.99 |
| **Softcover, Standard Color Book** | $9.99 |
| Watermarked PDF + Softcover, Standard Color Book | $11.99 ~~$14.98~~ |

ADD TO CART

ADD TO WISHLIST >

★★★★½ Average Rating (124 ratings)

Report this title

This module includes a cover folder with maps and a complete description booklet to form a ready-made scenario for DUNGEONS & DRAGONS® Basic Set. It has been specially designed for use by beginning Dungeon Masters so that they may begin play with a minimum of preparations.

Within are many features to aid novice players and Dungeon Masters: legends, history and background information, a list of adventuring characters, tips on how to be an effective Dungeon Master, plus an interesting area for characters to basethemselves in (the Keep) before setting out to explore the Caves of Chaosl

**Product History**

"B2: The Keep on the Borderlands" (1979), by Gary Gygax, was printed by TSR in December 1979. It was probably TSR's twelfth adventure, and the first one to use a full-color cover, rather than the monochrome covers that had been used for the previous 11 adventures.

***Basic Sets.*** Like its predecessor, "B1: In Search of the Unknown," this adventure was created for use with the first edition of the Dungeons & Dragons Basic Set (1977), created by J. Eric Holmes. Once it was printed, "Keep on the Borderlands" immediately replaced "In Search of the Unknown" in the Basic boxed set.

However, "Keep" is much better known as the adventure packaged with the second edition Dungeons & Dragons Basic Set (1981), which was revised and updated by Tom Moldvay. It remained a part of that package throughout its life (1981-1983).

**Product Information**

BEST ADAMANTINE SELLER

Social
Copy Link
Share 89
Tweet

Author(s)
Gary Gygax

Artist(s)
David S. LaForce, Erol Otus, Jim Roslof

Rule System(s)
Dungeons & Dragons
Official D&D
Basic/BECMI or OI

Pages
28

Edition
1.0

ISBN
0-935696-47-4

Publisher Stock #
TSR 9034

File Size:
6.57 MB

Format

44°F Mostly cloudy 11:41 AM 2/8/2022

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT F

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97260484**
**Filing Date: 02/09/2022**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97260484 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT18\IMAGEOUT 18\972\604\97260484\xml1 \ APP0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | TSR |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of The capital letters T, S, and R in a descending angle from left to right. |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 944 x 883 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Wizards of the Coast |
| *MAILING ADDRESS | 1600 Lind Ave SW Ste 100 |
| *CITY | Renton |
| *STATE (Required for U.S. applicants) | Washington |
| *COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 98057 |
| PHONE | 425-226-6500 |
| *EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | limited liability company |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 028 |
| *IDENTIFICATION | games, namely, fantasy role playing games, science fiction role playing games, and the accessories therewith |

| FILING BASIS | SECTION 1(a) |
|---|---|
| **FIRST USE ANYWHERE DATE** | At least as early as 01/01/2013 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 01/01/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT18\IMAGEOUT 18\972\604\97260484\xml1 \ APP0003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\972\604\97260484\xml1 \ APP0004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\972\604\97260484\xml1 \ APP0005.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\972\604\97260484\xml1 \ APP0006.JPG |
| **SPECIMEN DESCRIPTION** | Screen shots showing the mark in use as well as close ups of the marks in use |
| **WEBPAGE URL** | https://www.drivethrurpg.com/product/17115/CM2-Deaths-Ride-Basic |
| **WEBPAGE DATE OF ACCESS** | 02/08/2022 |
| **WEBPAGE URL** | https://www.drivethrurpg.com/product/227734/Star-Frontiers-Knight-Hawks?term=Knight+Hawks |
| **WEBPAGE DATE OF ACCESS** | 02/08/2022 |
| **ATTORNEY INFORMATION** | |
| **NAME** | Chad M. Smith |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 1600 Lind Ave SW Ste 100 |
| **CITY** | Renton |
| **STATE** | Washington |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 98057 |
| **PHONE** | 425-254-2288 |
| **EMAIL ADDRESS** | chad.smith@wizards.com |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Chad M. Smith |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | chad.smith@wizards.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | trademarks@wizards.com |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |
| *****TOTAL FEES DUE** | 350 |

| *TOTAL FEES PAID | 350 |
|---|---|
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /chad smith/ |
| SIGNATORY'S NAME | Chad M. Smith |
| SIGNATORY'S POSITION | Attorney of Record, WA State Bar member |
| SIGNATORY'S PHONE NUMBER | 425-254-2288 |
| DATE SIGNED | 02/09/2022 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

### Trademark/Service Mark Application, Principal Register

**Serial Number: 97260484**
**Filing Date: 02/09/2022**

## To the Commissioner for Trademarks:

**MARK:** TSR (stylized and/or with design, see mark)
The literal element of the mark consists of TSR. The mark consists of The capital letters T, S, and R in a descending angle from left to right.
The applicant, Wizards of the Coast, a limited liability company legally organized under the laws of Delaware, having an address of
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-226-6500(phone)
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 028:  games, namely, fantasy role playing games, science fiction role playing games, and the accessories therewith

In International Class 028, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 01/01/2013, and first used in commerce at least as early as 01/01/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Screen shots showing the mark in use as well as close ups of the marks in use.
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Webpage URL: https://www.drivethrurpg.com/product/17115/CM2-Deaths-Ride-Basic
Webpage Date of Access: 02/08/2022
Webpage URL: https://www.drivethrurpg.com/product/227734/Star-Frontiers-Knight-Hawks?term=Knight+Hawks
Webpage Date of Access: 02/08/2022

The owner's/holder's proposed attorney information: Chad M. Smith. Chad M. Smith, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-254-2288(phone)
    chad.smith@wizards.com

Chad M. Smith submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
    Chad M. Smith
    PRIMARY EMAIL FOR CORRESPONDENCE: chad.smith@wizards.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): trademarks@wizards.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and

Exhibit F
Page 4 of 10

the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

<div align="center">

**Declaration**

</div>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /chad smith/   Date: 02/09/2022
Signatory's Name: Chad M. Smith
Signatory's Position: Attorney of Record, WA State Bar member
Signatory's Phone Number: 425-254-2288
Signature method: Sent to third party for signature
Payment Sale Number: 97260484
Payment Accounting Date: 02/09/2022

Serial Number: 97260484
Internet Transmission Date: Wed Feb 09 19:55:43 ET 2022
TEAS Stamp: USPTO/BAS-XX.XX.XX.XXX-20220209195543956
928-97260484-810bc599456f4101b55cea23491
3991339837cef8475fbe4a575aa6ccecc1d2a5-C
C-55420506-20220209174146432437











drivethrurpg.com/product/17115/CM2-Deaths-Ride-Basic?src=newest&filters=44827_0_0_44294_0&manufacturers_id=44

Log In | My Library | Wishlists

DriveThruRPG

The Largest RPG Download Store!

Narrow Results

Black Creator Spotlight

Rule System
- Dungeons & Dragons
- D&D-OGL
- Official D&D

Product Type

Genre

Format
- Print
- Books
- Cards

Languages

Publishers
- Wizards of the Coast

Price
- Pay What You Want
- Free
- $ to $

Search...

Advanced Search

Full-size Preview

## CM2 Death's Ride (Basic)

From Wizards of the Coast

**Selected Option:**
Softcover, Standard Color Book (8.5" x 11")

- Watermarked PDF $4.99
- Softcover, Standard Color Book $11.99
- Watermarked PDF + Softcover, Standard Color Book $13.99 ~~$16.98~~

ADD TO CART

ADD TO WISHLIST >

★★★★ Average Rating (7 ratings)

Report this title

A King's Commission leads to danger!

*All communication with the barony of Twolakes Vale has ceased. King Ericall, worried about the security of his border and angered at the loss of tax revenues, has commissioned you, a delegation of powerful adventurers, to investigate. This is not a petty problem to by solved by the armies of local nobility. Indeed, the king's forces are desperately needed elsewhere. Twolakes Vale is, after all, only a small barony on the far frontier of Ericall's domain.*

*And yet? The cloud is there, its nature and cause unknown. None have returned for the barony for weeks. Furthermore, the cloud is spreading, and vague reports of unrest and mysterious disappearances are starting to trickle in from nearby baronies.*

*Can you discover the secret of Two Lakes Vale?*

*****

**Product History**

CM2: "Death's Ride" (1984), by Garry Spiegle, was the second Companion-level adventure for Basic D&D. It was released in 1984.

Product Information

Best Electrum Seller

Social
Copy Link
Share 1
Tweet

Author(s)
Garry Spiegle

Artist(s)
Jeff Easley

Rule System(s)
Dungeons & Dragons
Official D&D
Basic/BECMI or OI

Pages
32

Edition
1.0

ISBN
0-88038-117-5

Publisher Stock #
TSR 9118

File Size:
8.01 MB

Format
Scanned image

44°F Mostly cloudy 11:46 AM 2/8/2022

drivethrurpg.com/product/227734/Star-Frontiers-Knight-Hawks?src=hottest_filtered

Log In | My Library | Wishlists

DriveThruRPG The Largest RPG Download Store!

Browse Categories

Black Creator Spotlight

Rule System

Product Type

Genre

Format

Languages

Publishers

Wizards of the Coast

Price

Pay What You Want

Free

$ to $

Search...

Advanced Search

Quick Preview

Full-size Preview

## Star Frontiers: Knight Hawks

From Wizards of the Coast

**Selected Option:**
Hardcover, Standard Color Book (8.5" x 11")

| | |
|---|---|
| Multiple File Formats | $7.99 |
| Softcover, Standard Color Book | $12.00 |
| Hardcover, Standard Color Book | $17.00 |
| Multiple File Formats + Softcover, Standard Color Book | $14.00 ~~$19.99~~ |
| Multiple File Formats + Hardcover, Standard Color Book | $19.00 ~~$24.99~~ |

ADD TO CART

ADD TO WISHLIST >

Average Rating (21 ratings)

Report this title

**Experience an outer space product of your imagination.**

**Your imagination becomes your secret weapon.**

By choosing one of the four ready-made scenarios or creating a situation of your own, the campaign begins. You'll face the excitement of ship-to-ship combat and plan your tactical victories on the *Knight Hawks* game board. You'll learn all details of spaceship design and operation. And by combining this knowledge with the vast reaches of your imagination, victory may be loded in a single roll of the dice!

Playable as an expansion of the *Star FrontiersTM Alpha Dawn* role playing game or as a separate boardgame.

*Knight Hawks* can be played as a beginning or advanced game when played seperately or can combine with and expand the original *Star FrontiersTM Alpha Dawn* game. Together they open an infinite universe of role-playing and board game fun.

Product Information

BEST GOLD SELLER

Social
Copy Link
Share 1
Tweet

Author(s)
Douglas Niles

Artist(s)
Larry Elmore, James Holloway

Pages
115

Publisher Stock #
7011

File Size:
57.97 MB

Format
Scanned image

File Last Updated:
November 30, 2017

This title was added to our catalog on December 06, 2017.

Publisher

Publisher

See all titles

45°F Cloudy 12:22 PM 2/8/2022

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT G

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97281302**
**Filing Date: 02/23/2022**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97281302 |
| **MARK INFORMATION** | |
| ***MARK** | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281302\xml1 \ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | TSR The Game Wizards |
| **COLOR MARK** | NO |
| ***DESCRIPTION OF THE MARK** (and Color Location, if applicable) | The mark consists of The capital letter T, S, and R form a box around themselves and a wizard's face in profile, all above THE GAME WIZARDS in a smaller font. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 944 x 358 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Wizards of the Coast |
| ***MAILING ADDRESS** | 1600 Lind Ave SW Ste 100 |
| ***CITY** | Renton |
| ***STATE** (Required for U.S. applicants) | Washington |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 98057 |
| **PHONE** | 425-226-6500 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 028 |
| ***IDENTIFICATION** | Games, namely, fantasy role playing games, science fiction |

| | role playing games, and the accessories therewith |
|---|---|
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 01/01/2013 |
| FIRST USE IN COMMERCE DATE | At least as early as 01/01/2013 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281302\xml1 \ APP0003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281302\xml1 \ APP0004.JPG |
| SPECIMEN DESCRIPTION | Screen shot showing the mark in use on a product along with a close up of the product |
| WEBPAGE URL | https://www.drivethrurpg.com/product/17158/B2-The-Keep-on-the-Borderlands-Basic?term=The+Keep+on+the+Bor |
| WEBPAGE DATE OF ACCESS | 02/08/2022 |
| **ATTORNEY INFORMATION** | |
| NAME | Chad M. Smith |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| STREET | 1600 Lind Ave SW Ste 100 |
| CITY | Renton |
| STATE | Washington |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 98057 |
| PHONE | 425-254-2288 |
| EMAIL ADDRESS | chad.smith@wizards.com |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Chad M. Smith |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | chad.smith@wizards.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | trademarks@wizards.com |
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS Standard |
| NUMBER OF CLASSES | 1 |
| APPLICATION FOR REGISTRATION PER CLASS | 350 |
| *TOTAL FEES DUE | 350 |
| *TOTAL FEES PAID | 350 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /chad smith/ |
| SIGNATORY'S NAME | Chad M. Smith |
| SIGNATORY'S POSITION | Attorney of Record, WA State Bar member |

| SIGNATORY'S PHONE NUMBER | 425-254-2288 |
| DATE SIGNED | 02/22/2022 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Trademark/Service Mark Application, Principal Register

**Serial Number: 97281302**
**Filing Date: 02/23/2022**

## To the Commissioner for Trademarks:

**MARK:** TSR The Game Wizards (stylized and/or with design, see mark)
The literal element of the mark consists of TSR The Game Wizards. The applicant is not claiming color as a feature of the mark. The mark consists of The capital letter T, S, and R form a box around themselves and a wizard's face in profile, all above THE GAME WIZARDS in a smaller font.
The applicant, Wizards of the Coast, a limited liability company legally organized under the laws of Delaware, having an address of
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-226-6500(phone)
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 028:  Games, namely, fantasy role playing games, science fiction role playing games, and the accessories therewith

In International Class 028, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 01/01/2013, and first used in commerce at least as early as 01/01/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Screen shot showing the mark in use on a product along with a close up of the product.
Specimen File1
Specimen File2
Webpage URL: https://www.drivethrurpg.com/product/17158/B2-The-Keep-on-the-Borderlands-Basic?term=The+Keep+on+the+Bor
Webpage Date of Access: 02/08/2022

The owner's/holder's proposed attorney information: Chad M. Smith. Chad M. Smith, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-254-2288(phone)
    chad.smith@wizards.com

Chad M. Smith submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
    Chad M. Smith
    PRIMARY EMAIL FOR CORRESPONDENCE: chad.smith@wizards.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): trademarks@wizards.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

<div align="center">Declaration</div>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /chad smith/   Date: 02/22/2022
Signatory's Name: Chad M. Smith
Signatory's Position: Attorney of Record, WA State Bar member
Signatory's Phone Number: 425-254-2288
Signature method: Sent to third party for signature
Payment Sale Number: 97281302
Payment Accounting Date: 02/23/2022

Serial Number: 97281302
Internet Transmission Date: Wed Feb 23 19:23:08 ET 2022
TEAS Stamp: USPTO/BAS-XX.XX.XX.XXX-20220223192308725
521-97281302-8102d5417fcfb88664e17f32ede
c94ef2c642e561b03a32c3bc35c0786a9d68cdc8
-CC-23073755-20220222164149104869







drivethrurpg.com/product/17158/B2-The-Keep-on-the-Borderlands-Basic?src=hottest_filtered&filters=44827_0_0_0_0&manufacturers_id=44

Log In | My Library | Wishlists

DriveThruRPG The Largest RPG Download Store!

Narrow Results

Black Creator Spotlight

Rule System
Dungeons & Dragons
D&D-OGL
Official D&D

Product Type

Genre

Format

Languages

Publishers
Wizards of the Coast

Price
Pay What You Want
Free
$ to $

Publisher

Search...

Advanced Search

Full-size Preview

## B2 The Keep on the Borderlands (Basic)

From Wizards of the Coast

**Selected Option:**
Softcover, Standard Color Book (8.5" x 11")

- Watermarked PDF $4.99
- **Softcover, Standard Color Book** $9.99
- Watermarked PDF + Softcover, Standard Color Book $11.99 ~~$14.98~~

ADD TO CART

ADD TO WISHLIST >

Average Rating (124 ratings)

Report this title

This module includes a cover folder with maps and a complete description booklet to form a ready-made scenario for DUNGEONS & DRAGONS® Basic Set. It has been specially designed for use by beginning Dungeon Masters so that they may begin play with a minimum of preparations.

Within are many features to aid novice players and Dungeon Masters: legends, history and background information, a list of adventuring characters, tips on how to be an effective Dungeon Master, plus an interesting area for characters to basethemselves in (the Keep) before setting out to explore the Caves of Chaosl

**Product History**

"B2: The Keep on the Borderlands" (1979), by Gary Gygax, was printed by TSR in December 1979. It was probably TSR's twelfth adventure, and the first one to use a full-color cover, rather than the monochrome covers that had been used for the previous 11 adventures.

***Basic Sets.*** Like its predecessor, "B1: In Search of the Unknown," this adventure was created for use with the first edition of the Dungeons & Dragons Basic Set (1977), created by J. Eric Holmes. Once it was printed, "Keep on the Borderlands" immediately replaced "In Search of the Unknown" in the Basic boxed set.

However, "Keep" is much better known as the adventure packaged with the second edition Dungeons & Dragons Basic Set (1981), which was revised and updated by Tom Moldvay. It remained a part of that package throughout its life (1981-1983).

Product Information

Social
Copy Link
Share 89
Tweet

Author(s)
Gary Gygax

Artist(s)
David S. LaForce, Erol Otus, Jim Roslof

Rule System(s)
Dungeons & Dragons
Official D&D
Basic/BECMI or OI

Pages
28

Edition
1.0

ISBN
0-935696-47-4

Publisher Stock #
TSR 9034

File Size:
6.57 MB

Format

44°F Mostly cloudy 11:41 AM 2/8/2022

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT H

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97281306**
**Filing Date: 02/23/2022**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97281306 |
| **MARK INFORMATION** | |
| *****MARK** | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281306\xml1 \ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | TSR |
| **COLOR MARK** | NO |
| *****DESCRIPTION OF THE MARK** (and Color Location, if applicable) | The mark consists of The capital letters T, S, and R, with the S represented by the body of a dragon, all within a circle. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 501 x 522 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Wizards of the Coast |
| *****MAILING ADDRESS** | 1600 Lind Ave SW Ste 100 |
| *****CITY** | Renton |
| *****STATE** (Required for U.S. applicants) | Washington |
| *****COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 98057 |
| **PHONE** | 425-226-6500 |
| *****EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 028 |
| *****IDENTIFICATION** | Games, namely fantasy role playing games, and science fiction role playing games, and the accessories therewith |

| FILING BASIS | SECTION 1(a) |
|---|---|
| FIRST USE ANYWHERE DATE | At least as early as 01/01/2013 |
| FIRST USE IN COMMERCE DATE | At least as early as 01/01/2013 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281306\xml1 \ APP0003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\972\813\97281306\xml1 \ APP0004.JPG |
| SPECIMEN DESCRIPTION | Screen shot showing the mark in use on a product and a close up of the same product |
| WEBPAGE URL | https://www.drivethrurpg.com/product/17267/Planescape-Campaign-Setting-2e |
| WEBPAGE DATE OF ACCESS | 02/08/2022 |
| **ATTORNEY INFORMATION** | |
| NAME | Chad M. Smith |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| STREET | 1600 Lind Ave SW Ste 100 |
| CITY | Renton |
| STATE | Washington |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 98057 |
| PHONE | 425-254-2288 |
| EMAIL ADDRESS | chad.smith@wizards.com |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Chad M. Smith |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | chad.smith@wizards.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | trademarks@wizards.com |
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS Standard |
| NUMBER OF CLASSES | 1 |
| APPLICATION FOR REGISTRATION PER CLASS | 350 |
| *TOTAL FEES DUE | 350 |
| *TOTAL FEES PAID | 350 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /chad smith/ |
| SIGNATORY'S NAME | Chad M. Smith |
| SIGNATORY'S POSITION | Attorney of Record, WA State Bar member |
| SIGNATORY'S PHONE NUMBER | 425-254-2288 |

| DATE SIGNED | 02/22/2022 |
| --- | --- |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97281306**
**Filing Date: 02/23/2022**

## To the Commissioner for Trademarks:

**MARK:** TSR (stylized and/or with design, see mark)
The literal element of the mark consists of TSR. The applicant is not claiming color as a feature of the mark. The mark consists of The capital letters T, S, and R, with the S represented by the body of a dragon, all within a circle.
The applicant, Wizards of the Coast, a limited liability company legally organized under the laws of Delaware, having an address of
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-226-6500(phone)
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 028:  Games, namely fantasy role playing games, and science fiction role playing games, and the accessories therewith

In International Class 028, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 01/01/2013, and first used in commerce at least as early as 01/01/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Screen shot showing the mark in use on a product and a close up of the same product.
Specimen File1
Specimen File2
Webpage URL: https://www.drivethrurpg.com/product/17267/Planescape-Campaign-Setting-2e
Webpage Date of Access: 02/08/2022

The owner's/holder's proposed attorney information: Chad M. Smith. Chad M. Smith, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
    1600 Lind Ave SW Ste 100
    Renton, Washington 98057
    United States
    425-254-2288(phone)
    chad.smith@wizards.com

Chad M. Smith submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
    Chad M. Smith
     PRIMARY EMAIL FOR CORRESPONDENCE: chad.smith@wizards.com
     SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): trademarks@wizards.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /chad smith/   Date: 02/22/2022
Signatory's Name: Chad M. Smith
Signatory's Position: Attorney of Record, WA State Bar member
Signatory's Phone Number: 425-254-2288
Signature method: Sent to third party for signature
Payment Sale Number: 97281306
Payment Accounting Date: 02/23/2022

Serial Number: 97281306
Internet Transmission Date: Wed Feb 23 19:23:56 ET 2022
TEAS Stamp: USPTO/BAS-XX.XX.XX.XXX-20220223192356964
651-97281306-81089e4cae4587bcd18a79fb7f0
fe71daa8461663ef4d438d931b26fcacde570-CC
-23553765-20220222162455868493







drivethrurpg.com/product/17267/Planescape-Campaign-Setting-2e?src=hottest_filtered&filters=44827_0_0_0_0&manufacturers_id=44

Log In | My Library | Wishlists

DriveThruRPG

The Largest RPG Download Store!

Narrow Results

Black Creator Spotlight

Rule System
Dungeons & Dragons
D&D-OGL
Official D&D

Product Type

Genre

Format

Languages

Publishers
Wizards of the Coast

Price
Pay What You Want
Free
$ to $

Publisher

Search...

Advanced Search

Full-size Preview

## Planescape Campaign Setting (2e)

From Wizards of the Coast

**Selected Option:**
Hardcover, Standard Color Book (8.5" x 11")

| Option | Price |
|---|---|
| Multiple File Formats | $14.99 |
| Softcover, Standard Color Book | $29.99 |
| Hardcover, Standard Color Book | $39.99 |
| Multiple File Formats + Softcover, Standard Color Book | $31.99 ~~$44.98~~ |
| Multiple File Formats + Hardcover, Standard Color Book | $41.99 ~~$54.98~~ |

ADD TO CART

ADD TO WISHLIST >

Average Rating (124 ratings)

Report this title

**Glory? Majesty? You don't know the dark of it!**

Discover the multiverse! Enter infinite universes of infinite variety, worlds beyond the prime-material settings of the AD&D game. Explore Sigil, the City of Doors, filled with portals to every layer of every plane. All you need is the right key, including. . .

- A Player's Guide to the Planes: A 32-page primer that introduces DMs and players alike to the grand design of the multiverse.
- A DM's Guide to the Planes: A 64-page book of valuable information solely for the Dungeon Master.
- Sigil and Beyond: A 96-page gazetteer that introduces Sigil and its surrounding plane as the starting point for planar adventures. From Sigil all the Outer Planes may be sampled by novice and veteran explorers alike.
- Monstrous Supplement: a 32-page, full-color Monstrous Compendium booklet.
- Four poster-size maps depicting the planes.
- A four-panel DM screen designed especially for planar campaigns.

Product Information

Social
Copy Link
Share 822
Tweet

Author(s)
David Cook

Artist(s)
Robh Ruppel, Dana Knutson, Tony DiTerlizzi

Rule System(s)
Dungeons & Dragons
Official D&D
2e (AD&D)

Pages
236

Edition
1.0

ISBN
1-56076-834-7

Publisher Stock #
TSR 2600

File Size:
800.57 MB

Format

https://www.drivethrurpg.com/images/44/17267.jpg

44°F Mostly cloudy 11:37 AM 2/8/2022

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT I

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS     DOCUMENTS     MAINTENANCE                    Back to Search               Print



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 14:37:11 EDT |
| **Mark:** | TSR THE GAME WIZARDS |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90124839 | **Application Filing Date:** | Aug. 19, 2020 |
| **US Registration Number:** | 6472675 | **Registration Date:** | Aug. 31, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Cancellation/Invalidation Pending<br><br>This trademark application has been registered with the Offic... undergoing a challenge which may result in its removal from... |



| | |
|---|---|
| **Status:** | A cancellation proceeding is pending at the Trademark Trial and Appeal Board. For further information, see... Trial and Appeal Board web page. |
| **Status Date:** | Dec. 07, 2021 |
| **Publication Date:** | Jan. 26, 2021 |
| **Notice of Allowance Date:** | Mar. 23, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TSR THE GAME WIZARDS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of the letters "TSR" appear above the words "The Game Wizards" and to the left of a ma... beard. A border extends around the words and image and connects to the T and the R in "TSR". There is a... half-moon-shaped border that both surround the image of the face. |
| **Disclaimer:** | "GAME" |
| **Design Search Code(s):** | 01.11.03 - Moons representing a human face<br>02.01.37 - Portraiture of men in profile; Busts of men in profile; Heads of men in profile; Men - heads, portra...<br>02.11.06 - Hair; Hair extensions; Human hair, locks of hair, wigs, beards, mustaches; Mustaches; Toupees;...<br>04.01.25 - Witches; Wizards; Sherlock Holmes; Genies; Giants; Men, Wizards; Other supernatural, fictional...<br>Paul Bunyan; Pied Piper; Robin Hood<br>26.01.11 - Circles comprised of animals; Circles comprised of geometric figures; Circles comprised of huma...<br>letters or numerals; Circles comprised of plants; Circles comprised of punctuation; Letters, numerals, punct... |

Exhibit I
Page 1 of 5

objects, humans, plants or animals comprising a circle

26.11.08 - Rectangles comprised of letters, numerals or punctuation and letters, numerals or punctuation fo
rectangle or bordering the perimeter of a rectangle.

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | Role playing game equipment in the nature of game book manuals |

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 02 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 2021 | **Use in Commerce:** | Apr. 2021 |

|  |  |
|---|---|
| **For:** | Dice; Dice games; Equipment sold as a unit for playing role playing games; Equipment sold as a unit for pla playing games; Tabletop hobby battle games in the nature of battle, war and skirmish games, and fantasy g equipment sold as a unit therewith |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 2021 | **Use in Commerce:** | Apr. 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | TSR, LLC | | |
| **Owner Address:** | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

Exhibit I
Page 2 of 5

| Attorney Name: | RUSSELL D. NUGENT | | |
|---|---|---|---|
| Attorney Primary Email Address: | russell@kinglawonline.com | Attorney Email Authorized: | Yes |

**Correspondent**

| Correspondent Name/Address: | RUSSELL D. NUGENT<br>THE HUMPHRIES LAW FIRM, P.C.<br>1904 EASTWOOD RD<br>STE 310A<br>WILMINGTON, NORTH CAROLINA UNITED STATES 28403 | | |
|---|---|---|---|
| Phone: | 910-899-0236 | Fax: | 888-290-7817 |
| Correspondent e-mail: | russell@kinglawonline.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 14, 2022 | NOTICE OF SUIT | |
| Dec. 07, 2021 | CANCELLATION INSTITUTED NO. 999999 | 78589 |
| Aug. 31, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 27, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 26, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 30, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| May 04, 2021 | USE AMENDMENT FILED | 74055 |
| Jun. 16, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 07, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 15, 2021 | ITU OFFICE ACTION ISSUED FOR STATEMENT OF USE | 74055 |
| May 14, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| May 04, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 23, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 26, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 26, 2021 | PUBLISHED FOR OPPOSITION | |
| Jan. 06, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 17, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 17, 2020 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 17, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 17, 2020 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 17, 2020 | EXAMINERS AMENDMENT -WRITTEN | 76581 |
| Dec. 15, 2020 | ASSIGNED TO EXAMINER | 76581 |
| Sep. 23, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Sep. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |

Exhibit I
Page 3 of 5

Aug. 22, 2020                    NEW APPLICATION ENTERED IN TRAM

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jul. 26, 2021 |

## Assignment Abstract Of Title Information

**Summary**                                                                                  Convey

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | TSR, LLC |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 7318/0451 | Pages: | 2 |
| Date Recorded: | Jun. 07, 2021 | | |
| Supporting Documents: | assignment-tm-7318-0451.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | LANASA, JUSTIN, MR. | Execution Date: | May 19, 2021 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | No Citizenship Found |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | TSR, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | WISCONSIN |
| Address: | 723 WILLIAMS STREET LAKE GENEVA, WISCONSIN 53147 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | RUSSELL NUGENT |
| Correspondent Address: | 1904 EASTWOOD RD., SUITE 310A WILMINGTON, 28403 UNITED STATES |

**Domestic Representative - Not Found**

## Proceedings

**Summary**                                                     Party type                            Procee

| | |
|---|---|
| Number of Proceedings: | 1 |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| Proceeding Number: | 92078589 | Filing Date: | Dec 06, 2021 |
| Status: | Suspended | Status Date: | Jan 27, 2022 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

Exhibit I
Page 4 of 5

**Defendant**

| | |
|---|---|
| **Name:** | TSR, LLC |
| **Correspondent Address:** | RUSSELL D. NUGENT |
| | THE HUMPHRIES LAW FIRM, P.C. |
| | 1904 EASTWOOD RD, STE 310A |
| | WILMINGTON NC UNITED STATES , 28403 |
| **Correspondent e-mail:** | russell@kinglawonline.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TSR THE GAME WIZARDS | Cancellation Pending | 90124839 | 6472675 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Wizards of the Coast LLC |
| **Correspondent Address:** | STUART DUNWOODY |
| | DAVIS WRIGHT TREMAINE LLP |
| | 920 FIFTH AVENUE, SUITE 3300 |
| | SEATTLE WA UNITED STATES , 98104 |
| **Correspondent e-mail:** | stuartdunwoody@dwt.com , laurenrainwater@dwt.com , lisamerritt@dwt.com , seadocket@dwt.com |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | D RESP TO BD ORDER/INQUIRY | Jan 27, 2022 | |
| 7 | SUSP PEND DISP OF CIVIL ACTION | Jan 27, 2022 | |
| 6 | P OPP/RESP TO MOTION | Jan 24, 2022 | |
| 5 | D MOT TO SUSP PEND DISP CIV ACTION | Jan 11, 2022 | |
| 4 | ANSWER | Jan 04, 2022 | |
| 3 | INSTITUTED | Dec 07, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 07, 2021 | Jan 16, 2022 |
| 1 | FILED AND FEE | Dec 06, 2021 | |

Exhibit I
Page 5 of 5

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT J

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS      DOCUMENTS      MAINTENANCE                    <u>Back to Search</u>              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 14:48:24 EDT |
| **Mark:** | TSR |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 90124287 | **Application Filing Date:** | Aug. 19, 2020 |
| **US Registration Number:** | 6457615 | **Registration Date:** | Aug. 17, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  DEAD/REGISTRATION/Surrendered<br><br>The trademark application was registered, but subsequently from the registry by action of the owner. |
| **Status:** | Registration cancelled under Section 7 because the registrant surrendered the registration. |
| **Status Date:** | Jan. 20, 2022 |
| **Publication Date:** | Jan. 26, 2021 | **Notice of Allowance Date:** | Mar. 23, 2021 |
| **Date Cancelled:** | Jan. 20, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TSR |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of the letters "TSR" in large block letters overlapping each other as they run diagonally fr right. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | Role playing game equipment in the nature of game book manuals |

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 0... |
| **Class Status:** | SECTION 7(D) - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 2021 | **Use in Commerce:** | Apr. 2021 |

|  |  |
|---|---|
| **For:** | Dice; dice games; equipment sold as a unit for playing role playing and parlor games; role playing games; ta... in the nature of battle, war and skirmish games, and fantasy games, and playing equipment sold as a unit th... |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | SECTION 7(D) - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 2021 | **Use in Commerce:** | Apr. 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR, LLC |
| **Owner Address:** | 723 WILLIAMS STREET LAKE GENEVA, WISCONSIN UNITED STATES 53147 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | RUSSELL D. NUGENT | **Docket Number:** | 04043-TSR |
| **Attorney Primary Email Address:** | RUSSELL@KINGLAWONLINE.COM | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | RUSSELL D. NUGENT THE HUMPHRIES LAW FIRM, P.C. 1904 EASTWOOD RD. STE 310A |

WILMINGTON, NORTH CAROLINA UNITED STATES 28403

| | | |
|---|---|---|
| **Phone:** 910-899-0236 | | **Fax:** 888-290-7817 |
| **Correspondent e-mail:** RUSSELL@KINGLAWONLINE.COM<br>contact@kinglawonline.com<br>russell@humphriesfirm.law | **Correspondent e-mail<br>Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 21, 2022 | NOTICE OF CANCELLATION SEC. 7 SURRENDER EMAILED | |
| Jan. 20, 2022 | CANCELLED SECTION 7-TOTAL | 69471 |
| Sep. 07, 2021 | REQUEST FOR SECT 7 TOTAL SURRENDER FILED | 69471 |
| Jan. 15, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Sep. 07, 2021 | TEAS SECTION 7 SURRENDER RECEIVED | |
| Aug. 17, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 27, 2021 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Jul. 15, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 14, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 21, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jun. 21, 2021 | RESPONSE TO ITU OFFICE ACTION ENTERED | 65362 |
| Jun. 21, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 21, 2021 | USE AFFIDAVIT FAILED FORMALITIES | 65362 |
| May 04, 2021 | USE AMENDMENT FILED | 65362 |
| Jun. 16, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 07, 2021 | RESPONSE TO ITU OFFICE ACTION ENTERED | 65362 |
| Jun. 07, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 15, 2021 | USE AFFIDAVIT FAILED FORMALITIES | 65362 |
| May 14, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| May 04, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 23, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 26, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 26, 2021 | PUBLISHED FOR OPPOSITION | |
| Jan. 06, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 17, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 17, 2020 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 17, 2020 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 17, 2020 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 17, 2020 | EXAMINERS AMENDMENT -WRITTEN | 76581 |
| Dec. 15, 2020 | ASSIGNED TO EXAMINER | 76581 |

| Sep. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |
|---|---|
| Aug. 22, 2020 | NEW APPLICATION ENTERED IN TRAM |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | TMO LAW OFFICE 124 | Date in Location: | Jan. 20, 2022 |

## Assignment Abstract Of Title Information

**Summary**                                                                                      **Convey**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | TSR, LLC |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 7318/0451 | Pages: | 2 |
| Date Recorded: | Jun. 07, 2021 | | |
| Supporting Documents: | assignment-tm-7318-0451.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | LANASA, JUSTIN, MR. | Execution Date: | May 19, 2021 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | No Citizenship Found |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | TSR, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | WISCONSIN |
| Address: | 723 WILLIAMS STREET LAKE GENEVA, WISCONSIN 53147 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | RUSSELL NUGENT |
| Correspondent Address: | 1904 EASTWOOD RD., SUITE 310A WILMINGTON, 28403 UNITED STATES |

**Domestic Representative - Not Found**

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT K

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS     DOCUMENTS                                      <u>Back to Search</u>          Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:04:15 EDT |
| **Mark:** | TSR |



|  |  |  |  |
|---|---|---|---|
| **US Serial Number:** | 90148524 | **Application Filing Date:** | Aug. 31, 2020 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

|  |  |
|---|---|
| **TM5 Common Status Descriptor:** |    DEAD/APPLICATION/Withdrawn/Abandoned
The owner of the trademark application withdrew (e.g. abando...
application and the application is no longer active. |
| **Status:** | Abandoned after publication because applicant filed an express abandonment. To view all documents in this... Document Retrieval link at the top of this page. |
| **Status Date:** | Jul. 28, 2021 |
| **Publication Date:** | Jan. 19, 2021 |
| **Notice of Allowance Date:** | Mar. 16, 2021 |
| **Date Abandoned:** | Jul. 27, 2021 |

## Mark Information

|  |  |
|---|---|
| **Mark Literal Elements:** | TSR |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of the letters "TSR" surrounded by two concentric rings separated by a ring of diamond s... the shape of a dragon having wings outstretched behind the letters "T" and "R" and a head extending above... |
| **Design Search Code(s):** | 03.17.01 - Wings of birds, shown alone or as part of something other than associated animal; Bird wings sh... something other than associated animal
04.05.01 - Griffons; Dragons
26.01.17 - Two concentric circles; Circles, two concentric; Concentric circles, two
26.07.21 - Diamonds that are completely or partially shaded
27.03.03 - Animals forming letters or numerals |

Exhibit K
Page 1 of 4

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Role playing game equipment in the nature of game book manuals |

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 0 |
| **Class Status:** | ABANDONED | | |
| **Basis:** | 1(b) | | |
| **First Use:** | Mar. 2021 | **Use in Commerce:** | Apr. 2021 |

| | |
|---|---|
| **For:** | Dice; Dice games; Equipment sold as a unit for playing role playing games; Equipment sold as a unit for pla playing games; Tabletop hobby battle games in the nature of battle, war and skirmish games, and fantasy g equipment sold as a unit therewith |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ABANDONED | | |
| **Basis:** | 1(b) | | |
| **First Use:** | Apr. 2021 | **Use in Commerce:** | Apr. 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | TSR, LLC | | |
| **Owner Address:** | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Russell D. Nugent | **Docket Number:** | 04043-EMBLEM |
| **Attorney Primary Email Address:** | russell@kinglawonline.com | **Attorney Email Authorized:** | Yes |

Exhibit K
Page 2 of 4

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name/Address:** | Russell D. Nugent |
|  | THE HUMPHRIES LAW FIRM, P.C. |
|  | 1904 EASTWOOD DRIVE STE 310A |
|  | WILMINGTON, NORTH CAROLINA UNITED STATES 28403 |

| | | | |
|---|---|---|---|
| **Phone:** | 910-899-0236 | **Fax:** | 888-290-7817 |
| **Correspondent e-mail:** | russell@kinglawonline.com | **Correspondent e-mail** | Yes |
|  | contact@humphriesfirm.law | **Authorized:** |  |
|  | russell@humphriesfirm.law |  |  |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 28, 2021 | ABANDONMENT NOTICE E-MAILED - AFTER PUBLICATION | |
| Jul. 28, 2021 | ABANDONMENT - AFTER PUBLICATION | |
| Jul. 27, 2021 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Jul. 02, 2021 | TEAS POST PUBLICATION AMENDMENT RECEIVED | |
| Jun. 16, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 04, 2021 | USE AMENDMENT FILED | 74055 |
| May 14, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| May 04, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 16, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 19, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 19, 2021 | PUBLISHED FOR OPPOSITION | |
| Dec. 30, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 15, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 15, 2020 | ASSIGNED TO EXAMINER | 76581 |
| Oct. 06, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Oct. 04, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 03, 2020 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | BUTLER, ANDREA P | **Law Office Assigned:** | LAW OFFICE 124 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 124 | **Date in Location:** | May 14, 2021 |

## Assignment Abstract Of Title Information

**Summary**

Convey

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Applicant:** | LANASA, JUSTIN |

Exhibit K
Page 3 of 4

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 7318/0451 | **Pages:** | 2 |
| **Date Recorded:** | Jun. 07, 2021 | | |
| **Supporting Documents:** | assignment-tm-7318-0451.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | LANASA, JUSTIN, MR. | **Execution Date:** | May 19, 2021 |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | No Citizenship Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | TSR, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | WISCONSIN |
| **Address:** | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN 53147 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | RUSSELL NUGENT |
| **Correspondent Address:** | 1904 EASTWOOD RD., SUITE 310A<br>WILMINGTON, 28403 UNITED STATES |

**Domestic Representative - Not Found**

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT L

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS   DOCUMENTS                                          Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:10:32 EDT |
| **Mark:** | TSR |



# TSR

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90884176 | **Application Filing Date:** | Aug. 16, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/APPLICATION/Under Examination |
| | | The trademark application has been accepted by the Office ( minimum filing requirements) and that this application has be examiner. |
| **Status:** | | A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney information and/or making an initial refusal. The applicant must respond to this Office action. To view all doc the Trademark Document Retrieval link at the top of this page. |
| **Status Date:** | | May 23, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TSR |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Role playing game equipment in the nature of printed game book manuals | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 0 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

Exhibit L
Page 1 of 3

| | | | |
|---|---|---|---|
| **First Use:** | Apr. 2021 | **Use in Commerce:** | Apr. 2021 |

**For:** Dice; Dice games; Equipment sold as a unit for playing PARLOUR AND RPG GAMES games; Role playing
battle games in the nature of battle, war and skirmish games, and fantasy games, and playing equipment s

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 13, 2021 | **Use in Commerce:** | Apr. 13, 2021 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR LLC |
| **Owner Address:** | 723 WILLIAMS ST<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Russell D. Nugent | **Docket Number:** | 4043-TSR 2 |
| **Attorney Primary Email Address:** | russell@kinglawonline.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Russell D. Nugent<br>THE HUMPHRIES LAW FIRM, P.C.<br>1904 EASTWOOD DRIVE STE 310A<br>WILMINGTON, NORTH CAROLINA UNITED STATES 28403 |
| **Phone:** | 910-899-0236 | **Fax:** | 888-290-7817 |
| **Correspondent e-mail:** | russell@kinglawonline.com<br>contact@humphriesfirm.law<br>russell@humphriesfirm.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

Exhibit L
Page 2 of 3

| Date | Description | Proceeding Number |
|---|---|---|
| May 23, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 23, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| May 23, 2022 | NON-FINAL ACTION WRITTEN | 87033 |
| May 19, 2022 | NOTICE OF ACCEPTANCE OF AMENDMENT TO ALLEGE USE E-MAILED | |
| May 18, 2022 | USE AMENDMENT ACCEPTED | 87033 |
| May 17, 2022 | ASSIGNED TO EXAMINER | 87033 |
| Oct. 07, 2021 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Oct. 07, 2021 | USE AMENDMENT FILED | 88889 |
| Sep. 13, 2021 | TEAS AMENDMENT OF USE RECEIVED | |
| Oct. 05, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 19, 2021 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | STURMAN, MELISSA M | **Law Office Assigned:** | LAW OFFICE 125 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 125 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** | May 23, 2022 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

Exhibit L
Page 3 of 3

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT M

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS    DOCUMENTS                                    Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:12:39 EDT |
| **Mark:** | STAR FRONTIERS |



**STAR FRONTIERS**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90276506 | **Application Filing Date:** | Oct. 25, 2020 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/APPLICATION/Under Examination |
| | | The trademark application has been accepted by the Office (minimum filing requirements) and that this application has be examiner. |
| **Status:** | A second request for extension of time to file a Statement of Use has been granted. |
| **Status Date:** | Jun. 14, 2022 | | |
| **Publication Date:** | Apr. 27, 2021 | **Notice of Allowance Date:** | Jun. 22, 2021 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | STAR FRONTIERS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Role playing game equipment in the nature of game book manuals |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 02 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

| | |
|---|---|
| **For:** | Dice; Dice games; Equipment sold as a unit for playing role games; Equipment sold as a unit for pla playing games; Tabletop hobby battle games in the nature of battle, war and skirmish games, and fantasy g equipment sold as a unit therewith |
| **International Class(es):** | 028 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 022, 023, 038, 050

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR LLC |
| **Owner Address:** | 723 Williams Street<br>Lake Geneva, WISCONSIN UNITED STATES 53147 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

**State or Country Where Organized:** WISCONSIN

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Russell D. Nugent | **Docket Number:** | 04043-STARF |
| **Attorney Primary Email Address:** | russell@kinglawonline.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Russell D. Nugent<br>THE HUMPHRIES LAW FIRM, P.C.<br>1904 EASTWOOD DRIVE STE 310A<br>WILMINGTON, NORTH CAROLINA UNITED STATES 28403 |
| **Phone:** | 910-899-0236 |
| **Correspondent e-mail:** | russell@kinglawonline.com<br>muriel@humphriesfirm.law<br>russell@humphriesfirm.law |

**Fax:** 888-290-7817

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

| Jun. 16, 2022 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 14, 2022 | SOU EXTENSION 2 GRANTED | 98765 |
| Jun. 14, 2022 | SOU EXTENSION 2 FILED | 98765 |
| Jun. 14, 2022 | TEAS EXTENSION RECEIVED | |
| Dec. 23, 2021 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 21, 2021 | SOU EXTENSION 1 GRANTED | 98765 |
| Dec. 21, 2021 | SOU EXTENSION 1 FILED | 98765 |
| Dec. 21, 2021 | TEAS EXTENSION RECEIVED | |
| Jun. 22, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 27, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 27, 2021 | PUBLISHED FOR OPPOSITION | |
| Apr. 07, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 25, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 25, 2021 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 25, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 25, 2021 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 25, 2021 | EXAMINERS AMENDMENT -WRITTEN | 69195 |
| Mar. 25, 2021 | ASSIGNED TO EXAMINER | 69195 |
| Dec. 15, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 28, 2020 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

|  |  |  |  |
|---|---|---|---|
| **TM Attorney:** | FOSDICK, GEOFFREY A | **Law Office Assigned:** | LAW OFFICE 111 |

**File Location**

|  |  |  |  |
|---|---|---|---|
| **Current Location:** | INTENT TO USE SECTION | **Date in Location:** | Jun. 22, 2021 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT N

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

STATUS    DOCUMENTS                          Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:15:06 EDT |
| **Mark:** | STAR FRONTIERS |

# STAR FRONTIERS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90893809 | **Application Filing Date:** | Aug. 20, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/APPLICATION/Published for Opposition

A pending trademark application has been examined by the been published in a way that provides an opportunity for the registration.

**Status:** Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extensio of the NOA issuance date.

**Status Date:** Aug. 16, 2022

| | | | |
|---|---|---|---|
| **Publication Date:** | Jun. 21, 2022 | **Notice of Allowance Date:** | Aug. 16, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | STAR FRONTIERS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Card games; Playing card game accessories, namely, playing card cases, playing card holders, mats for us card games, playing card shuffling devices and dice; Playing cards and card games; Trading card games |
| **International Class(es):** | 028 - Primary Class |
| **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE |

Exhibit N
Page 1 of 3

| | |
|---|---|
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TSR LLC |
| **Owner Address:** | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | WISCONSIN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Russell D. Nugent | **Docket Number:** | 04043-SF2 |
| **Attorney Primary Email Address:** | russell@kinglawonline.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Russell D. Nugent<br>THE HUMPHRIES LAW FIRM, P.C.<br>1904 EASTWOOD DRIVE STE 310A<br>WILMINGTON, NORTH CAROLINA UNITED STATES 28403 | | |
| **Phone:** | 910-899-0236 | **Fax:** | 888-290-7817 |
| **Correspondent e-mail:** | russell@kinglawonline.com<br>contact@humphriesfirm.law<br>russell@humphriesfirm.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 16, 2022 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 21, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 21, 2022 | PUBLISHED FOR OPPOSITION | |
| Jun. 01, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 18, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| May 17, 2022 | ASSIGNED TO EXAMINER | 87033 |
| Aug. 26, 2021 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED | 88889 |
| Aug. 26, 2021 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Oct. 07, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 24, 2021 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| **TM Attorney:** STURMAN, MELISSA M | **Law Office Assigned:** LAW OFFICE 125 |

**File Location**

| **Current Location:** INTENT TO USE SECTION | **Date in Location:** Aug. 16, 2022 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT O

**From:** MacKenzie, David <DavidMacKenzie@dwt.com>
**Sent:** Tuesday, September 27, 2022 4:31 PM
**To:** Dayna Christian; Nicole McMillan; russell@kinglawonline.com
**Cc:** Rainwater, Lauren; Dunwoody, Stuart; Almeida, MaryAnn; McCarty, Rose
**Subject:** RE: TSR v. Wizards of the Coast | SDT Production

**[This message is from an external sender]**

Counsel,

Pursuant to this same subpoena, please find the documents Wizards received from Don Semora in the link below. The link will expire **October 4, 2022.**

https://www.dropbox.com/t REDACTED

Best,

**David MacKenzie, OCP** (he/him) | Davis Wright Tremaine LLP
Paralegal
Direct: (503) 778-5253 | Mobile: (503) 766-2216

---

**From:** MacKenzie, David
**Sent:** Friday, September 9, 2022 3:18 PM
**To:** 'Dayna.Christian@immixlaw.com' <Dayna.Christian@immixlaw.com>; 'Nicole.McMillan@immixlaw.com' <Nicole.McMillan@immixlaw.com>; 'russell@kinglawonline.com' <russell@kinglawonline.com>
**Cc:** Rainwater, Lauren <LaurenRainwater@dwt.com>; Dunwoody, Stuart <stuartdunwoody@dwt.com>; Almeida, MaryAnn <MaryannAlmeida@dwt.com>; McCarty, Rose <RoseMccarty@dwt.com>
**Subject:** TSR v. Wizards of the Coast | SDT Production

Counsel,

In the link below, please find the documents Wizards of the Coast received pursuant to its subpoena to Wizard Tower Games. This link will expire **September 16, 2022.**

https://www.dropbox.com/t REDACTED

Best regards,

**David MacKenzie, OCP** (he/him) | Davis Wright Tremaine LLP
Paralegal
1300 SW Fifth Avenue, Suite 2400 | Portland, OR 97201
Direct: (503) 778-5253 | Mobile: (503) 766-2216 | Fax: (503) 778-5299

**DWT.COM**
Anchorage | Bellevue | Chicago | Los Angeles | New York | Portland | Richmond | San Francisco | Seattle | Washington, D.C.

1

Exhibit O
Page 1 of 1

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT P




Information Provided

```
Name             : Donald Semora
Date of Birth    : Dec 15, 1967
Gender           : Male
Race             : White
Reason           : Other
Amount Paid      : $10.00
Order Date       : 9/28/2022 2:08:23 PM
Miscellaneous No :
```

Based on the information provided, the following is a result of a
search of the Michigan State Police criminal history files as of
9/28/2022 2:08:23 PM:

Important: Information Contained in this Record

THE RECORD RESULT PROVIDED IS BASED ON A DATA MATCH AS EXPLAINED
ON THE ICHAT HOME PAGE. THE ICHAT SYSTEM HAS LIMITATIONS THAT MAY CAUSE FALSE
POSITIVES OR FALSE  NEGATIVES. PLEASE REVIEW THE RESULTS CAREFULLY AND DO NOT
TAKE ADVERSE  ACTION BASED SOLELY ON THIS RECORD. IF YOU CANNOT DETERMINE
THESE RESULTS DO NOT BELONG TO THIS INDIVIDUAL, AND THE  INDIVIDUAL IS DISPUTING
THE RECORD, PLEASE PROVIDE THAT INDIVIDUAL WITH A COPY OF THIS REPORT AND OFFER
THAT INDIVIDUAL THE OPPORTUNITY TO PERFORM A RECORD CHALLENGE BY SUBMITTING
FINGERPRINTS. THE PROCEDURES ARE EXPLAINED AT THE BOTTOM OF THIS PAGE. SINCE ARREST
CONVICTIONS, OR CRIMINAL RECORD DELETIONS MAY OCCUR AT ANY TIME, DO NOT USE THIS
INFORMATION FOR FUTURE CLEARANCES.

Exhibit P
Page 1 of 4

```
MICHIGAN CRIMINAL HISTORY RECORD INFORMATION MEETING DISSEMINATION CRITERIA
FOR SID: 2241804A AS OF 09/28/2022

   NAM: SEMORA,DONALD OSCAR                            SID: 2241804A
   RAC: W          SEX: M        DOB: 12/15/1967
   HGT: 511        WGT: 250      HAI: BRO
   EYE: BLU        POB: MI
                                                       MNU:

   CIZ:


   ADDITIONAL IDENTIFIERS AND COMMENTS:

==================================================================================
CRIMINAL TRACKING NUMBER: 380200531901            INCIDENT DATE: 09/09/2002
TCN/OCA: J102252002L/138-8042-02
NAME USED: SEMORA,DONALD OSCAR
==================================================================================
ARREST SEGMENT            : CHARGE SEGMENT          : JUDICIAL SEGMENT
========================= : ======================= : =======================
DATE: 09/09/2002          : DATE: 09/09/2002        : DATE: 02/05/2003
MI3813800                 : MI380013A               : MI380015J
JACKSON COUNTY SHERIFF     : JACKSON COUNTY          : 4TH CIRCUIT COURT
  DEPARTMENT              :   PROSECUTING ATTORNEY   : CFN: 02-006552-FH
OCA: 138-8042-02          : 1 CNT MCL 750.3623A     :
1 CNT OF 2600             :   FELONY                 : CNT-1 MCL 750.3623A
  FELONY                  :   LARCENY BY CONVERSION  :   FELONY
  FRAUDULENT ACTIVITIES   :   - $1000 OR MORE BUT    :   LARCENY BY CONVERSION
DISP: CHGD BY PROSECUTOR  :   LESS THAN $20,000      :   - $1000 OR MORE BUT
                          :                          :   LESS THAN $20,000
                          :                          : DISP: PLED GUILTY
==================================================================================
CRIMINAL TRACKING NUMBER: 130200505501            INCIDENT DATE: 09/13/2002
TCN/OCA: A102616112J/057451402
NAME USED: SEMORA,DONALD OSCAR
==================================================================================
ARREST SEGMENT            : CHARGE SEGMENT          : JUDICIAL SEGMENT
========================= : ======================= : =======================
DATE: 09/13/2002          : DATE: 09/13/2002        : DATE: 02/14/2003
MI1304600                 : MI380013A               : MI130035J
XX  BATTLE CREEK STATE     : CALHOUN COUNTY          : 10TH DISTRICT COURT
  POLICE POST             :   PROSECUTING ATTORNEY   : CFN: C028306
OCA: 057451402            : 1 CNT MCL 339.6013      :
1 CNT OF 2600             :   MISDEMEANOR            : CNT-1 MCL 339.6013
  MISDEMEANOR             :   OCCUPATIONAL CODE -    :   MISDEMEANOR
  FRAUDULENT ACTIVITIES   :   PERFORMING             :   OCCUPATIONAL CODE -
DISP: CHGD BY PROSECUTOR  :   OCCUPATION WITHOUT A   :   PERFORMING
                          :   LICENSE-FIRST OFFENSE  :   OCCUPATION WITHOUT A
                          :                          :   LICENSE-FIRST OFFENSE
                          :                          : DISP: PLED GUILTY
                          :                          : SENT/REMARKS:
                          :                          : F/C/R $309
==================================================================================
CRIMINAL TRACKING NUMBER: 380400245901            INCIDENT DATE: 04/30/2004
TCN/OCA: J104400379T/200401385708
NAME USED: SEMORA,DONALD OSCAR
==================================================================================
ARREST SEGMENT            : CHARGE SEGMENT          : JUDICIAL SEGMENT
========================= : ======================= : =======================
DATE: 04/30/2004          : DATE: 04/30/2004        : DATE: 10/19/2004
MI3813800                 : MI380013A               : MI380015J
JACKSON COUNTY SHERIFF     : JACKSON COUNTY          : 4TH CIRCUIT COURT
  DEPARTMENT              :   PROSECUTING ATTORNEY   : CFN: 04-000624-FH
OCA: 200401385708         : 1 CNT MCL 750.2184A     :
1 CNT OF 2600             :   FELONY                 : CNT-1 MCL 750.2184A
  FELONY                  :   FALSE PRETENSES -      :   FELONY
```



```
FRAUDULENT ACTIVITIES   :   $1000 OR MORE BUT      :    FALSE PRETENSES -
DISP: CHGD BY PROSECUTOR :   LESS THAN $20,000      :    $1000 OR MORE BUT
                         :                          :    LESS THAN $20,000
                         :                          :  DISP: FOUND GUILTY
                         :                          :  SENT/REMARKS:
                         :                          :  SEN-11/18/2004 PRISON-
                         :                          :    MN 000-028-000 MX
                         :                          :    000-090-000
                         :                          :    CONCURRENT F/C/R-6350
                         :                          :
                         :                          :  CNT-2 MCL 750.3623A
                         :                          :    FELONY
                         :                          :    LARCENY BY CONVERSION
                         :                          :    - $1000 OR MORE BUT
                         :                          :    LESS THAN $20,000
                         :                          :  DISP: FOUND GUILTY
                         :                          :  SENT/REMARKS:
                         :                          :  CONSOLIDATED WITH OTHER
                         :                          :    COUNTS ON THIS CASE
                         :                          :
                         :                          :  CNT-3 MCL 750.3623A
                         :                          :    CONSPIRACY-FELONY
                         :                          :    LARCENY BY CONVERSION
                         :                          :    - $1000 OR MORE BUT
                         :                          :    LESS THAN $20,000
                         :                          :  DISP: FOUND GUILTY
                         :                          :  SENT/REMARKS:
                         :                          :  CONSOLIDATED WITH OTHER
                         :                          :    COUNTS ON THIS CASE
```

===============================================================================
DISSEMINATION OF CRIMINAL HISTORY RECORD INFORMATION (CHRI) VIA THE INTERNET
CRIMINAL HISTORY ACCESS TOOL IS IN COMPLIANCE WITH MICHIGAN COMPILED LAW
(MCL) 28.242a, WHICH STATES THAT ALL CHRI THAT IS SUPPORTED BY BIOMETRIC DATA
SHALL BE DISSEMINATED IN RESPONSE TO A NAME-BASED SEARCH OF THE CHRI DATABASE,
UNLESS THE CHRI IS NONPUBLIC (AS DEFINED BY MCL 769.16a) OR OTHERWISE
PROHIBITED BY LAW FROM BEING DISSEMINATED.
PURPOSE CODE USED NOT FORWARDED TO NCIC III
END MSG.

 

PROCEDURES FOR CORRECTING A RECORD

THE STEPS FOR CORRECTING A MISTAKEN OR INACCURATE RECORD ARE AS FOLLOWS:

1.WRONG PERSON - RECORDS THAT DO NOT BELONG TO THE INDIVIDUAL WHOSE NAME HAS BEEN SEARCHED

- IF THE INDIVIDUAL BELIEVES THAT THE RECORD DOES NOT BELONG TO HIM OR HER, THE INDIVIDUAL SHOULD GO TO THE NEAREST LAW ENFORCEMENT AGENCY AND REQUEST TO BE FINGERPRINTED ON A STATE APPLICANT FINGERPRINT CARD FOR THE PURPOSES OF "RECORD CHALLENGE"; CALL AHEAD TO VERIFY FEES AND/OR SERVICE HOURS. THERE IS NO CHARGE FOR SUCH FINGERPRINTING IF IT IS DONE AT A MICHIGAN STATE POLICE POST.

- THIS CARD SHOULD BE MAILED TO THE CRIMINAL JUSTICE INFORMATION CENTER WITH A COPY OF THIS RECORD AND A LETTER REQUESTING THE CRIMINAL JUSTICE INFORMATION CENTER TO VERIFY THAT THE ENCLOSED CRIMINAL RECORD DOES NOT BELONG TO HIM/HER. THERE IS NO FEE. THE ADDRESS IS:

  MICHIGAN STATE POLICE -- CJIC
  ATTN: RECORD CHALLENGE
  P.O.BOX 30634
  LANSING, MI 48909

2.RIGHT PERSON - INACCURATE, INCOMPLETE, OR OUT-OF-DATE INFORMATION

- SOMETIMES RECORDS CONTAIN REPORTING ERRORS. FOR EXAMPLE, THE NATURE OR DATE OF THE CONVICTION WAS REPORTED INCORRECTLY, OR THE RECORD CONTAINS A CONVICTION THAT SHOULD HAVE BEEN REMOVED FROM THE RECORD.

- IN SUCH CASES THE INDIVIDUAL SHOULD OBTAIN CERTIFIED COPIES OF THE COURT JUDGEMENT OR OTHER DOCUMENTS WHICH SHOW THAT THE INFORMATION CONTAINED ON THE CRIMINAL RECORD IS INCORRECT. IF THE PROOF PROVIDED IS SATISFACTORY, THE MICHIGAN STATE POLICE WILL MODIFY THE RECORD ACCORDINGLY. YOU MAY SEND THE DOCUMENTS TO:

  MICHIGAN STATE POLICE -- CJIC
  ATTN: CRIMINAL HISTORY RECORD CORRECTION
  P.O.BOX 30634
  LANSING, MI 48909

Exhibit P
Page 4 of 4

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT Q



Saturday at 4:12 PM                                                                    #82

**DLIMedia**
David Flor, Darklight
Interactive

> HomegrownHydra said: ⊕
>
> Just to be clear, do WotC's lawyers really have the current playtest document and the excerpts included in these legal filings are from the current playtest document that Lanasa is distributing to current playtesters?

To be fair, it's rumored that it's not actually the "current" document... that document is at least 6-8 months old. There have presumably been updates since, and a new copy - with the new color cover - has been distributed but is a closely guarded secret. We don't know anyone personally that has it.

⤺ Reply

🙂 darjr

DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT R



DECLARATION OF DAYNA CHRISTIAN

# EXHIBIT S



**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

Assignments on the Web (AOTW) will be unavailable between 10/08/2022 05:00am and 10/08/2022 01:00pm EST. During that time period, TSDR will not be able to provide assignment information. We apologize in advance for the inconvenience.

STATUS DOCUMENTS MAINTENANCE Back to Search Print

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-07 00:39:02 EDT | | |
| **Mark:** |  | | |
| **US Serial Number:** | 90124788 | **Application Filing Date:** | Aug. 19, 2020 |
| **US Registration Number:** | 6457620 | **Registration Date:** | Aug. 17, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active<br>The trademark application has been registered with the Offic | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are c | | |
| **Status Date:** | Aug. 17, 2021 | | |
| **Publication Date:** | Jan. 19, 2021 | **Notice of Allowance Date:** | Mar. 16, 2021 |

## Mark Information

Expand All

| | |
|---|---|
| **Mark Literal Elements:** | None |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a lizard or dragon-like creature wearing a loin cloth and standing on two legs over sor in its right hand and with its left arm crossed over its body while the creature faces toward the viewer's right |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 03.21.06 - Chameleons; Lizards; Geckos; Gila monsters; Iguanas; Komodo dragons; Salamanders; Reptile: Newts |

03.21.24 - Stylized amphibians and reptiles, including frogs, snakes, lizards, and turtles
03.21.26 - Costumed amphibians and reptiles, including frogs, snakes, lizards, and turtles, and those with h
04.01.25 - Witches; Wizards; Sherlock Holmes; Genies; Giants; Men, Wizards; Other supernatural, fictional
Paul Bunyan; Robin Hood; Pied Piper
04.05.01 - Dragons; Griffons
05.13.03 - Grasses
14.05.05 - Hatchets; Tomahawks; Axes

## ▼ Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Role playing game equipment in the nature of game book manuals | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 02 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 2021 | **Use in Commerce:** | Apr. 2021 |

| | | | |
|---|---|---|---|
| **For:** | Dice; dice games; equipment sold as a unit for playing role playing games; equipment sold as a unit for play playing games; tabletop hobby battle games in the nature of battle, war and skirmish games, and fantasy ga sold as a unit therewith | | |
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 2021 | **Use in Commerce:** | Apr. 2021 |

## ▼ Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## ▼ Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | TSR, LLC | | |
| **Owner Address:** | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN UNITED STATES 53147 | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | WISCONSIN |

Exhibit S
Page 2 of 4

10/6/22, 9:39 PM                                      Trademark Status & Document Retrieval

## ▼ Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | RUSSELL D. NUGENT | **Docket Number:** | 04043-LIZARD |
| **Attorney Primary Email Address:** | russell@kinglawonline.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | RUSSELL D. NUGENT |
| | THE HUMPHRIES LAW FIRM, P.C. |
| | 1904 EASTWOOD RD. STE 310A |
| | WILMINGTON, NORTH CAROLINA UNITED STATES 28403 |

| | | | |
|---|---|---|---|
| **Phone:** | 910-899-0236 | **Fax:** | 888-290-7817 |
| **Correspondent e-mail:** | russell@kinglawonline.com | **Correspondent e-mail Authorized:** | Yes |
| | contact@kinglawonline.com | | |
| | russell@humphriesfirm.law | | |

**Domestic Representative - Not Found**

## ▼ Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 14, 2022 | NOTICE OF SUIT | |
| Aug. 17, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 14, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 21, 2021 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jun. 21, 2021 | RESPONSE TO ITU OFFICE ACTION ENTERED | 65362 |
| Jun. 21, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 21, 2021 | USE AFFIDAVIT FAILED FORMALITIES | 65362 |
| May 04, 2021 | USE AMENDMENT FILED | 65362 |
| Jun. 16, 2021 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 07, 2021 | RESPONSE TO ITU OFFICE ACTION ENTERED | 65362 |
| Jun. 07, 2021 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 15, 2021 | USE AFFIDAVIT FAILED FORMALITIES | 65362 |
| May 14, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| May 04, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 16, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 19, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 19, 2021 | PUBLISHED FOR OPPOSITION | |
| Dec. 30, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 15, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 15, 2020 | ASSIGNED TO EXAMINER | 76581 |
| Sep. 23, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |

Exhibit S
Page 3 of 4

Trademark Status & Document Retrieval

| Sep. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |
| Aug. 22, 2020 | NEW APPLICATION ENTERED IN TRAM |

## ▼ TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jul. 14, 2021 |

## ▼ Assignment Abstract Of Title Information

| Summary | | ▼ Convey |
| Total Assignments: | 1 | Registrant: | TSR, LLC |

### ▼ Assignment 1 of 1                                                                 ▼ Expand All

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 7318/0451 | Pages: | 2 |
| Date Recorded: | Jun. 07, 2021 | | |
| Supporting Documents: | assignment-tm-7318-0451.pdf | | |

**Assignor**

| Name: | LANASA, JUSTIN, MR. | Execution Date: | May 19, 2021 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | No Citizenship Found |

**Assignee**

| Name: | TSR, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | WISCONSIN |
| Address: | 723 WILLIAMS STREET<br>LAKE GENEVA, WISCONSIN 53147 | | |

**Correspondent**

| Correspondent Name: | RUSSELL NUGENT |
| Correspondent Address: | 1904 EASTWOOD RD., SUITE 310A<br>WILMINGTON, 28403 UNITED STATES |

**Domestic Representative - Not Found**

## ▼ Proceedings - None recorded

Exhibit S
Page 4 of 4

**CERTIFICATE OF SERVICE**

I hereby certify that on October 10, 2022, I caused to be served a true copy of the foregoing **DECLARATION OF DAYNA J. CHRISTIAN IN SUPPORT OF THE COUNTERCLAIM DEFENDANTS' RESPONSE TO MOTION FOR A PRELIMINARY INJUNCTION** on the party or attorneys listed below, by email:

Stuart R. Dunwoody
Lauren B. Rainwater
Eric A. Franz
MaryAnn T. Almeida
Rose McCarty
Lisa Merritt
DAVIS WRIGHT TREMAINE LLP
920 Fifth Ave., Suite 3300
Seattle, WA 98104
stuartdunwoody@dwt.com
laurenrainwater@dwt.com
ericfranz@dwt.com
maryannalmeida@dwt.com
rosemccarty@dwt.com
lisamerritt@dwt.com
Phone: (206) 622-3150

*Attorneys for Defendant/Counterclaim
Plaintiff Wizards of the Coast LLC*

Russell D. Nugent
THE HUMPHRIES LAW FIRM P.C.
1904 Eastwood Rd, Ste 310A
Wilmington, NC 28403
russell@kinglawonline.com
Phone:  910-899-0236

*Accepted Pro Hac Vice for Plaintiff TSR
LLC, and Counterclaim Defendants TSR
LLC, Justin LaNasa, and Dungeon Hobby
Shop Museum LLC*


Dayna J. Christian, WSB No. 32459
IMMIX LAW GROUP PC
400 Winslow Way E., Suite 210
Bainbridge Island, WA 98110
Dayna.Christian@immixlaw.com
Phone: (503) 802-5533

*Attorneys for Plaintiff and Counterclaim Defendant
TSR LLC and Counterclaim Defendants Justin
LaNasa and Dungeon Hobby Shop Museum LLC*

Immix Law Group PC
400 Winslow Way E. Suite 210
Bainbridge Island, WA 98110
Phone: (503) 802-5533
Facsimile: (503) 802-5351